**IN THE UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISIONS**

|   |   |
|---|---|
| IN RES: AT&T INC. CUSTOMER ] | |
| DATA SECURITY BREACH ] | CASE NO. 3:24-CV-00757-E |
| LITIGATION ] | |
| ] | MDL DOCKET NO. 3:24-MD-03114-E |
| ] | |

<u>**OBJECTION TO THE CLASS SETTLEMENT**</u>

**A. IDENTITY OF THE OBJECTOR**

The undersigned counsel represents over four thousand (4000) AT&T members, that have neither filed a claim nor opted out (see attachment A). The undersigned counsel hereby lodges this objection to the Class settlement in the above titled action on behalf of these members. The below grounds apply to all listed members.

**B. GROUNDS FOR OBJECTION**

1. <u>The Settlement Amount Is Too Low, and Does Not Adequately Compensate Members Who Experienced Multiple Breaches.</u>

The total settlement amount, and individual compensation available to settlement class members is excessively low and disproportionate to the scale and duration of the harm. In this case, AT&T members were subjected to two Data breach incidents where customers' personal and sensitive information was compromised. Most individual members had their compromised information ended up for sale or trade on the dark web. Many members experienced both data breach incidents and had their information compromised multiple times. The settlement amount and distribution scheme does not adequately compensate members for original breach and does not further compensate those members who experienced multiple breaches.

2. <u>Settlement Does Not Adequately Compensate For Actual Harms Caused.</u>

The total settlement amount and individual compensation available to settling class members does not adequately compensate for individual members for actual harm caused. As stated above. AT&T members experienced multiple data breaches which lead to their sensitive personal information, including date of birth and social security numbers, being posted on the dark web. Once their information was on the dark web, members experienced identity theft, impact to their credit report and credit score, and an impermissible invasion of privacy.  Further, the personal information released on the dark web was not removed and could potentially still be available to individuals with nefarious purposes.  This settlement does not adequately address the harm suffered by AT&T members, nor does it adequately address the risk of ongoing harms including identity theft, and adverse credit implications.

3. <u>Settlement Opt-out process was burdensome and disproportionate to the process to file a claim.</u>

The opt-out process was burdensome and disproportionately so, compared to the process to file a claim. To file a claim the person only needs to visit the claim website and submit an electronic form. To opt-out the member had to mail in an opt-out notice that included a "wet" handwritten signature (see paragraph 15 of the final order). This meant for a member to opt out they had to send notice they had to draft an opt out notification on paper, sign the paper, then mail the notice through the US mail, where as those filing a claim need only fill out an online form.

4. <u>The settlement opt-out process denied members the right to counsel.</u>

Additionally, opt-outs had to be submitted individually with the above mentioned "wet" signature, and any group opt-outs or opt-outs signed by counsel are not permitted or effective. Represented AT&T members who were opting out, had to submit their opt out individually with a "wet" signature, and could not rely on counsel, whom they had contracted to represent them in the matter, to submit the opt-out on their behalf. Therefore, these members were denied their constitutionally protected right to counsel.

**C. OBJECTORS' COUNSEL**

Objector's Counsel is: Potter Handy, LLP, 100 Pine St. Ste 1250. San Francisco, CA 94111. Counsel appearing at Final Order Hearing will be Krista R. Hemming, SBN 304213. Potter Handy, LLP's class action division has been operating with expertise since 2019. Potter Handy has worked on class litigation that includes wage and hours, misclassification, and consumer class actions such as privacy and data breaches. Potter Handy, LLP contingency fee agreement provide for reimbursement of costs, and a contingency fee of 40% (forty percent) of any recovery. To date, counsel has invested over 20 hours on the AT&T data breach incidents, and over 5 (five) hours on this individual case.

## D. SUGGESTED DATES

Objector is available at AT&T's request. Objector requests defense counsel meet and confer with Objector's counsel regarding dates for a remote deposition.

Date:  November 17, 2025

Krista R. Hemming
Potter Handy, LLP

# Exhibit A

| First Name | Last Name |
|---|---|
| Bonnie | (Hahn) Mattox |
| Sharlet | A Snider |
| John | Aaenson |
| Conswayla | Aaron |
| Autumn | Aaron |
| Asheed | Abark |
| Mark | Abermoske |
| Michael | Ables |
| David | Abney |
| Brittany | Abraham |
| DAVID | Abramowitz |
| Juan | Abreu |
| Miguel | Abreu |
| Raul | Abreu |
| Elonda | Abshier |
| Jesse | Acevedo |
| Felipe | Acosta |
| Kelly | Acuahuitl |
| Lynx | Adamah |
| Robert | Adamiszyn |
| Jarrett | Adams |
| Shemeka | Adams |
| Theresa | Adams |
| Michael | Adams |
| Malcolm | Adams |
| Carl | Adams |
| Jeffery | Adams |
| Marquee | Adams |
| Kevin | Adams |
| Alan | Addie |
| Adedayo | Adeyemi |
| Saran | Adkinson |
| Kalman | Adorjan |
| Michael | Aegbuniwe |
| Sara | Agajanian |
| Christina | Agapito |
| Holly | Agocs |
| Obianife | Agu |
| Shannon | Aguero Jones |
| Karolina | Aguilar |
| Kelly | Aguilar |
| Steve | Aguilar |
| Victor | Aguilera |
| Michael | Aguirre |
| Jeffrey | Ahern |
| Jennifer | Ahmed |

| | |
|---|---|
| Alexis | Ahyo |
| Paula | Akins |
| Abdulrahman | Alamoudi |
| Theodore | Alberts |
| Matthew | Albright |
| Hubert | Albright |
| Marilupe | Alcaide |
| Raget | Alceus |
| Nalani | Alcuran |
| Linda and Jerry | Aldridge |
| Elizabeth | Alesse |
| Jamie | Alexander |
| Vincent | Alexander |
| Alexis | Alexander |
| Christopher | Alexander |
| Randell | Alexander jr |
| Shannon | Alexander-Phifer |
| Carlette | Alford |
| Sarah | Allen |
| Ronnesha | Allen |
| Kristen | Allen |
| Laura | Allen |
| Amber | Allen |
| Andrea | Allen |
| Jeffrey | Allen |
| Peter | Allen |
| Tiffany | Allen |
| Troy | Allen |
| Sarah | Allen |
| Richard | Allen |
| Joseph | Allen |
| Jessica | Alley |
| Colleen | Almeida |
| Patricia | Alnaser |
| Robert | Alonso |
| Ellioud | Alonso |
| James | Alston |
| Stacey | Alston |
| Ned | Altali |
| Michele | Altepeter |
| susan | altman |
| Juan | Alvarado |
| Daniel | Alvarado |
| Erik | Alvares |
| Elizabeth | Alvarez |
| Arreanna | Alvarez |
| Carina | Alvarez |

| | |
|---|---|
| Tina | Alvarez |
| Ellen | Alvarez |
| Mario | Alvarez |
| Bryant | Alverson |
| Cynthia | Amador |
| Chukwunedum | Amajioyi |
| Bambi | Amant |
| Anthony | Amato |
| Yesenia | Ambriz |
| John | Ambrose |
| Marina | Aminova |
| David | Ammenheuser |
| Lindsay | Amon |
| Laura | Amos |
| Tamr | Andary |
| Joseph | Andersen |
| Keyuna | Anderson |
| Eric | Anderson |
| Matthew | Anderson |
| William | Anderson |
| John | Anderson |
| Luke | Anderson |
| Vincent | Anderson |
| Maurice | Anderson |
| Jacob | Anderson |
| Mia | Anderson |
| Thomas | Anderson |
| Kiarra | Anderson |
| Lucreatia | Anderson |
| David | Andino |
| Jorge | Andreani |
| Tiara | Andress |
| Kem | Andrew |
| Michael | Andrews |
| Ivan | Andrews |
| Thomas | Andrews |
| Michelle | Angell |
| Mario | Anguiano |
| Ajmal | Anoosh |
| Jason | Appleby |
| maxine | appleby |
| Justin | Applegate |
| Leviticus | Appleton |
| Jennifer | Appleyard |
| teresa | arasheben |
| Gloria | Araujo |
| Kevin | Arbo |

| | |
|---|---|
| Marietta | Archer |
| Randy | Archer |
| Antonio | Arevalo |
| Danilo | Arevalo |
| Lori | Argo |
| Stacie | Arigbamu |
| Maguel | Armfield |
| JaMaiyah | Armstead |
| LaToya | Armstrong |
| Steve | Arndell |
| Elizabeth | Arnett |
| Christopher | Arnold |
| Tina | Arnold |
| Danielle | Aronson |
| Rodney | Arredondo |
| Roberto | Arredondo |
| Mariano | Arriaga |
| Angela | Arrington |
| Alvin | Arter |
| Sai Avinash | Aruru |
| Louanna | Arvie |
| Dennis | Aschenbrenner |
| Hannah | Ash |
| Heather | Ashby |
| Zaquarria | Askew |
| Ann | Askey |
| Anna | Astanina |
| Elaine | Atchison |
| Chris | Athens |
| Brittney | Athwal |
| Tamanicia | Atkins |
| Omar | Attarabeen |
| LaTanya | Atterberry |
| Jaclyn | Aucker |
| Michelle | Audi |
| Thomas | Austin |
| Jasmine | Austin |
| Brigette | Austin |
| Kathleen | Austin Blanck |
| Janelle | Autry |
| Olivia | Avery |
| Thomas | Avery |
| David | Avery |
| Jacob | Avila |
| Yonatan | Aviv |
| Lisa | Axelrod |
| Emily | Axtell |

| | |
|---|---|
| Trish | Aycock |
| Gregory | Aydt |
| Lashawn | Ayres |
| Rose | Ayres |
| Yasmin | Azam |
| Jeffrey | Azar |
| Kathleen | Azar |
| Sara | Aziz |
| Matthew | Azzarito |
| Ashley | Baadsgaard |
| Kelly | Backman |
| Michelle | Bacon |
| Sheala | Bacon |
| SreeHarika | Badrisetty |
| Mindy | Bagby |
| Margarita | Bailey |
| Mary | Bailey |
| Jamese | Bailey |
| Dina | Bailey |
| Terry | Bailey |
| Leah | Bailey |
| John | Bailey |
| Willie | Bailey |
| Chanel | Bailey |
| Kathryn | Bailey |
| Gary | Bairski |
| Catherine | Baker |
| Mary-stuart | Baker |
| Susan | Baker |
| Sean | Baker |
| Dustin | Baker |
| Judah | Baker |
| Patrick | Baker |
| Jon | Baker |
| Carlotta | Baker |
| Jennifer | Baker |
| Ruth | Bakosh |
| Annalia | Balcunas |
| Stephanie | Balderson |
| Chris | Baldwin |
| Joseph | Balestrino |
| Terrance | Ball |
| Eston | Ball |
| Tatiana | Ballion |
| Jared | Balzano |
| Terry | Banks |
| Jerason | Banks |

| | |
|---|---|
| Martha | Banks |
| Jason | Banks |
| Blanca | Barajas |
| Katherine | Barajas |
| Octavio | Barajas |
| Jose | Barajas |
| Johnathan | Baraks |
| Aaron | Barba |
| Gary | Barber |
| Doris | Barber |
| Bridget | Barber |
| Jason | Barber |
| Jinaye | Barbic |
| Simina | Barbieru |
| Erica | Barbour |
| Jimmie | Barbour |
| Danica | Barboza |
| Michael | Barbu |
| Rob | Barea |
| Jeffery | Bargewell |
| Bryan | Barker |
| Devin | Barker |
| Rohana | Barker |
| Raymond | Barker |
| Camille | Barksdale |
| Andrew | Barlow |
| Steve | Barnes |
| Ashley | Barnett |
| Ralph | Barnett |
| Deneen | Barnett |
| Russ | Barnett |
| Matthew | Barnhart |
| DOMENIC | BARONE |
| Joshua | Barr |
| Walter | Barr |
| Jason | Barr |
| Terence | Barrera |
| ADAM | BARRERA |
| Steven | Barreto |
| Richard | Barrett |
| Kenisha | Barringer |
| Vanessa | Barron |
| Donald | Barrow |
| Pamela | Barry |
| Jacoby | Barry |
| Gene | Barry |
| Bryan | Bartell |

| | |
|---|---|
| Michael | Bartelme |
| Roger | Bartholomew |
| Paul | Bartlett |
| Zoe | Barton |
| Ivan | Basco |
| Jolen | Bascomb |
| Alexander | Baskerville |
| Joy | Baskins |
| Justin | Basnight |
| Jackie | Basquette |
| Zsaneika | Bass |
| Jasmine | Bass |
| Susan | Baston |
| Angelo | Basurto |
| Kamil | Batalvi |
| Shawn | Batchelor |
| Jarrell David | Bates |
| Markeasha | Bates |
| Jemond | Battee |
| Korina | Battye |
| Christopher | Baum |
| Valerie | Baytosh |
| Christine | Beaderstadt |
| Giovanna | Beal |
| Rahshadda | Bearden |
| Mark | Bearden |
| Catherine | Beasley |
| Marissa | Beatty |
| Tommy | Beatty |
| Bradley | Beauchaine |
| Carla | Beauchamp |
| Scott | Beaulieu |
| David | Beaver |
| Joshua | Beck |
| Mathew | Becker |
| Stephanie | Beckless |
| Tiana | Bedoya |
| David | Bedway |
| Misty | Beebe |
| Edward | Beebe |
| Melanie Christina | Bega |
| Vincent | Begay |
| JoJo | Begay |
| Curt | Behrens |
| Jacqueline | Beilfuss |
| Lydia | Bell |
| Roshanda | Bell |

| | |
|---|---|
| June | Bell |
| Kyle | Bell |
| Alonza | Bellamy |
| Jeffrey | Bello |
| Denise | Belmonte |
| Alex | Beltran |
| Matthew | Belville |
| Scott | Benamati |
| Sarah | Benefield |
| Christopher | Bengert |
| Deborah | Benjamin |
| Charissa | Benn |
| Cynthia | Bennett |
| Brandon | Bennett |
| Persephone | Bennett |
| Tanner | Bennett |
| Tabbatha | Bennett |
| Raymond | Benning |
| Eva | Benthall |
| Aaron | Bentley |
| Rhea | Bentley |
| Timothy | Bentley |
| Bianca | Bentley |
| Adrianna | Bento |
| Eli | Benveniste |
| Donna L. | Beran |
| Deborah | Berard |
| Vittoria | Berardi |
| Michael | Berens |
| Robert | Berg |
| Philip | Berg |
| Seth | Berger |
| Mark | Bergman |
| Todd | Berman |
| Gustavus | Bernal |
| Richard | Bernard |
| Joanna | Beroy |
| April | Berra |
| Laurice | Berry |
| Kenneth | Berry |
| Melanie | Bertram |
| Mindy | Berube |
| James | Berzley |
| Parker | Berzley |
| Andrew | Beshwate |
| Aimee | Bessada |
| Brandon | Best |

| | |
|---|---|
| Kellie | Best |
| Kimberlisa | Best |
| Erin | Bethel |
| Krista | Betts |
| Alissa | Beuerlein |
| Jessica | Bianco |
| Stacie | Bias |
| Austin | Biaselli |
| Sarah | Bickell |
| Evan | Biddulph |
| Betty | Bidgood |
| Justin | Biermann |
| Matthew | Bilancia |
| Michael | Bilbrey |
| Ashley | Billie |
| Melanie | Bilodeau |
| Johnnie | Binion |
| Kyle | Birch |
| Gary | Bivins |
| Christian | Bjelle |
| Matthew | Black |
| Angela | Blackburn |
| Mark | Blackburn |
| Paulina | Blackman |
| Amy | Blackmer |
| Eric | Blackmon |
| Billy | Blackmon |
| Marquez | Blacks |
| Ryan | Bladzik |
| Shalane | Blagg |
| Michael | Blain |
| Brandy | Blaine |
| Domonic | Blair |
| Jonathan | Blake |
| Crystal | Blankenship |
| Kelly | Blankenship |
| Richard | Blanquicet |
| Charlette | Blanton |
| Charlette | Blassingame |
| Tyler | Bledsoe |
| Tristan | Bleicher Otto |
| Simon | Blint |
| KATHARINE | BLOODGOOD |
| Rachel | Bloom |
| ilona | bludov |
| Deborah | Blue |
| Timothy | Blunk |

| | |
|---|---|
| Erik | Boehm |
| Ashley | Boger |
| Kedma | Boisrond |
| Mark | Bolczak |
| Brenda | Bollinger |
| Sara | Bollinger |
| Margaux | Bolona |
| Devon | Bolton |
| Stephanie | Bond |
| Marquita | Bonds |
| Durelle | Bonds |
| Viviana | Bonilla |
| Julian | Bonnet Lopez |
| Darrell | Booker |
| Tamara | Booker |
| Jason | Bookman |
| Joshua | Boone |
| Daryl | Bordelon |
| Deshon | Borders |
| Margaret | Borneman |
| Breanna | Borth |
| Lisa | Boseman |
| Willietta | Bostick |
| Kristiana | Boswell |
| Matthew | Botts |
| Heather | Botz |
| Alexandrea | Boulden |
| Hamza | Boumahta |
| Matthew | Bourchier |
| Nathan | Bourg |
| Eric | Bourland |
| Crystal | Bourque |
| Michael R | Bousquet |
| Kevin | Bova |
| Alecia | Bowens |
| Robert | Bower |
| Monica | Bowers |
| Janice | Bowers Mahoney |
| Kristin | Bowling |
| Brigit | Bowman |
| Robert | Bows |
| Kristy | Boyd |
| Sandra | Boyd |
| Connie | Boyd |
| Danyle | Boyd |
| Lisa | Boyd-Holmes |
| Robin | Boydstun |

| | |
|---|---|
| Anne | Boylan |
| Nicholas | Boyle |
| Thomasine | Brace |
| Damien | Bracy |
| Dan | Bradbury |
| Brandi | Bradden |
| Katrina | Bradford |
| Jennifer | Bradford |
| Lisa | BRADLEY |
| Samuel | Brady |
| Dawna Michelle | Brady |
| Erik | Bragan |
| Kerry | Braggs |
| Kerry | Braggs II |
| Paul | Brain |
| Jerry | Brainard |
| Lori | Brakhage |
| Kathy | Branam |
| Torion | Branscomb |
| John | Brantner |
| Aaron | Brassea |
| Kristine | Brasseaux |
| Sylvester | Brathwaite |
| Kathryn | Brault |
| Michael | Brennan |
| David | Bressoud |
| Jamie | Brewer |
| Tyler | Brewer |
| Daniel | Brewerton |
| Whitney | Brials |
| Brian | Brickhaus |
| Thomas | Bridges |
| Uniquea | Bridges |
| John F | Bright |
| Mindy | Brightman |
| Jacqueline | Brignac |
| Jessica | Brister |
| Claudia | Brito |
| Daejon | Broadus |
| Angela | Brock |
| Cory | Brock |
| Austin | Brockman |
| Quinn | Broda |
| Sabrina | Brokaw |
| Kimberly | Bronander |
| Zachary | Bronzo |
| Jannie | Brooks |

| | |
|---|---|
| Adam | Brooks |
| Jaisean | Brooks |
| Ryan | Brooks |
| Lee | Brooks |
| Kelliann | Brooks |
| Starr | Brooks |
| William | Brooks |
| Amber | Brooks-Falk |
| Kenya | Broomfield |
| Shawn | Brotherton |
| Susan | Brotsch (Mistler) |
| Kevin | Brotzman |
| Marc | Brouillard |
| Brian | Browder |
| Carie | Brown |
| Chervone | Brown |
| Kevin | Brown |
| Kenneth | Brown |
| Jacob | Brown |
| Jerlene | Brown |
| Latoya | Brown |
| Ryan | Brown |
| Dominique | Brown |
| Tracy | Brown |
| Jenette | Brown |
| Domenica | Brown |
| Vestee | Brown |
| Esther | Brown |
| David | Brown |
| Clarence | Brown |
| Donald | Brown |
| Cynthia | Brown |
| Ashley | Brown |
| Frank | Brown |
| Daryl | Brown |
| Kiana | Brown |
| Patrick | Brownbill |
| Esther | Bruce |
| deanna | Brueggemann |
| PAMELA | Brueggemann |
| Eric | Bruggemeier |
| Dalton | Brumfield |
| Evelyn | Brumfield |
| Joshua | Brumm |
| Felicia | Brumm |
| Cheryl | Bruns |
| Britton | Bryant |

| | |
|---|---|
| Tyler | Bryant |
| Brittanie | Bryant |
| Christy | Bryant |
| FEDIRRA | BRYANT |
| Kq | Bryles |
| Sharon | Bucci |
| David | Buchanan |
| Mark | Buchanan |
| Aaron | Buchert |
| Ariane | Buck |
| Kevin | Buckhouse |
| Wendy | Budnicki-Jones |
| Randolph | Buffington |
| Tiera | Bugara |
| Marcel | Buggs |
| Kenneth | Buhle |
| Martin | Bujno |
| Alexis | Bulda |
| Mark | Bulleri |
| Bill | Bulloch |
| Carla | bullock |
| Mark | Bundy |
| Roger | Bunkley |
| Ben | Bunte |
| Bruce | Bunten |
| Gretchen | Burch |
| Helena | Burch |
| Jennifer | Burchett |
| Steve | Burchett |
| Pamela | Burdak |
| Stephen | Burgess |
| Laura | Burgess |
| Jeanne | Burian |
| Crystal | Burleigh |
| Kelly | Burns |
| Marsvenus | Burns |
| Jacklyn | Burns |
| Cheryl | Burns |
| Larry | Burns |
| Nicole | Burns |
| Kathren | Burran |
| Jess | Burrow |
| Renee | Burton |
| Matthew | Burton |
| Brian | Burton |
| Betty | Burton |
| Roshun | Burton |

| | |
|---|---|
| Heather | Busby |
| Corey | Busey |
| Christopher | Bush |
| Margaret | Bushe |
| Mark | Bussaglia |
| Terica | Butler |
| Nathaniel | Butler |
| David | Butler jr |
| Kira | Buzick |
| DANIEL | BYARD |
| David | Byers |
| Bertie | Bynum |
| Clarinda | Byrd |
| Robert | Byrd |
| Cory | Byrne |
| Felix | Caban |
| Raul | Cabrialez |
| Renee | Caggiano |
| Misty | Cagle |
| Janette | Caguiat |
| Henggao | Cai |
| Michael | Cain |
| Daysha | Caldwell |
| Regina | Caldwell |
| Douglas | Caldwell |
| Derrell | Calhoun |
| SEAN | CALL |
| Connor | Callaghan |
| Angelina | Callahan |
| Nicholas | Callahan |
| Adam | Callender |
| Lindsay | Calvario |
| Rich | Calvario |
| Christie Marie | Camacho |
| David | Camacho |
| April | Cameron |
| Levon | Camp |
| Stephon | Camp |
| Joseph | Campbell |
| Roy | Campbell |
| Timothy | Campbell |
| Darice | Campbell |
| Renee | Campbell |
| Teala | Campbell |
| James | Campbell |
| Richie | Campbell Jr. |
| Stephanie | Campigotto |

Liliana

Tomas

Jacob

Beatriz

Angelina

Ann Marie

Candie

Matthew

Lanika

Allison

George

Beth

Valerie

Rosario

Jennie

Alison

Eric

D'Angelo

Maria

Manuel

Aaron

Valeria

Alex & Anna

Corey

Agustin

Andrew

Jennifer

Felicia

Sharon

Rachel

Colin

Christy

karin

Christopher

Kristi

Carrie

Michael

Jason

Chris

Sabrina

Thomas

Camille

Robert

Michael

Alvin

Froncell

Quirino

Campos

Campos

Campshure

Canales

Canelli

Cannell

Cannon

Cannon

Cannon

Canpos

Canterberry

Cantor

Cantu

Cantu

Cantu

Canty

Capel

Capell

Caraballo

Caravaca

Carbajal

Carballo

Carbonell

Carcisse

Cardenas

Cardinal

Carey

Carlisle

Carlisle

Carlowicz Lee

Carlsen

Carlson

carlson

Carmichael

Carney

Carone

Carothers

Carpenter

Carpenter

Carpenter

Carpenter

Carr

Carr

CARR

Carr Jr

Carradine

Carranza

| | |
|---|---|
| Freedom | Carrasco |
| Anthony | Carroll |
| Angela | Carroll |
| Ashley | Carter |
| Amecia | Carter |
| Ryan | Carter |
| Jazmyne | Carter |
| Jennifer | Carter |
| Sherrie | Carter |
| David | Carter |
| Kyrisha | Carter |
| Randy | Carter |
| Corey | Carter |
| Eric | Carter |
| susan | carter |
| Janet | Carter |
| Richard | Carter |
| Ronald | Casalins |
| Christopher | Casey |
| Jesus | Casillas |
| Jorge | Casique |
| Micajah | Caskey IV |
| Jennifer | Casner |
| Richard | Cassano |
| Joao | Cassimiro |
| Courtney | Cassoni |
| Zulisadai | Castaneda |
| Tracy | Castillo |
| Zachary | Castillo |
| Paul | Castillo |
| Juan | Casto |
| Denvil | Casto II |
| Demitrius | Castro |
| Lawrence | Castro |
| Adam | Cathey |
| Brett | Cavalli |
| Michael | Cavin |
| Cody | Cavness |
| Christin | Caza |
| Aydin | Celebi |
| Maria | Celeste |
| Robert | Centeno |
| Dominick | Centineo |
| Elizabeth | Cepeda |
| Angela | Cerney |
| Helen | Cervantes |
| Esther | Cervantes |

| | |
|---|---|
| Sarah | Cervini |
| Brodie | Chaboya |
| Jessica | Chambers |
| Antoinette | Chambers |
| Michael | Chambless |
| Camden | Chancellor |
| Stephanie | Chandiwala |
| Joseph | Chandler |
| Andrew | Chane |
| Jeffrey | Chang |
| Peter | Chang |
| Flora | Chang |
| Frank | Chang |
| Rebecca | Chapman |
| Michael | Chappell |
| Rosalie Sakkara | Charles |
| Sharon | Chase |
| Danielle | Chassen |
| Kevin | Chastain |
| Justin | Chatman |
| Amitabho | Chattopadhyay |
| Eric | Chavez |
| Daniel | Chavez |
| Chantell | Chavez |
| Santos | Chavez |
| Daniel | Chavez |
| Benjamin | Chazen |
| Jhosie | Cheeks |
| Lulu | Cheng |
| Shirley | Cherry |
| Kasey | Chesnutt |
| Johnathan | Cheung |
| Stanley and Keren | Childers |
| DENNIS | CHILDS |
| Tanjanickia | Childs |
| Nicole | Chillon |
| Daniel | Choi |
| Jaimie | Choi |
| Edward | Choi |
| Shakeen | Cholera |
| Ali | Chowdhury |
| John | Christensen |
| Skylar | Christensen |
| Phillip | Christensen |
| Antoinette | Christian |
| Nicholas | Christopher |
| Matthew | Christopher |

| | |
|---|---|
| Brian | Ciaccio |
| Erika | Ciminski |
| Angelina | Cinquegrani |
| Paul | Ciochetto |
| Michael | Circo |
| Scott | Circosta |
| Tristan | Clancy |
| Zachary | Clapp |
| Joshua | Clark |
| Bobbie | Clark |
| Megan | Clark |
| Kendra | Clark |
| Shanetta | Clark |
| Natrice | Clark |
| Jason | Clark |
| Nathaniel | Clark |
| Jennifer | Clark |
| Dewade | Clark |
| Casey | Clark |
| Evan | Clark |
| Kevin | Clark |
| Julie | Clark |
| Michael | Clark |
| Michael | Clark |
| Mark | Clark |
| Charles | Clawson |
| Anthony | Clay |
| Margaret | Clayton |
| Jason | Clem |
| Cherelle | Clements |
| William | Clements |
| Elizabeth | Clemons |
| Stephanie | Clemons |
| Christianne | Clemons |
| Mark | Clerge |
| Jennifer | Clifton Riggins |
| Kristin | Cline |
| Shannon marie | Cline |
| Sandra | Cline |
| Faron | Cline |
| Michael | Clonch |
| Catlyn | cloud |
| Austin | Clouse |
| Christopher | Clymer |
| Kerrie | Cobb |
| Michael | Coch |
| Joshua | Coco |

| | |
|---|---|
| Jerron | Cody |
| Heather | Cody Gonzalez |
| Desteny | Coe |
| Janet | Coffee |
| Yolanda | Coffey |
| Karri | Coffman Whisenhunt |
| Rebekka | Cogburn |
| Daniel | Cohen |
| Saul | Cohen |
| Samantha | Cohen |
| Tyler | Coldwell |
| Brian | Cole |
| Marion | Cole |
| Terry | Cole |
| Martha | Cole |
| Juanita | Coleman |
| Connie | Coleman |
| Marchetta | Coleman |
| Adolph | Coleman |
| Dale | Coleman |
| Timithy | Coleman |
| Edward | Coleman |
| Ashley | Coleman |
| Lila | Coleman |
| Jason | Coletta |
| Jason | Coletti |
| Melany | Colin |
| Bernitta | Colley |
| Derrick | Collie |
| Casey | Collier |
| Johnny | Collier |
| Wanda | Collins |
| Teresa | Collins |
| Tara | Collins |
| Terri | Collins |
| Amika | Collins |
| Kevin | Collins |
| Brian | Collums |
| Toriano | Colson |
| Markita | Colter |
| Joseph | Colter |
| Marisha | Colter |
| William | Combs |
| Clayton | Comeaux |
| Matthew | conard |
| Dagoberto Jr | Conde |
| Clay | Conkle |

| | |
|---|---|
| Rebecca | Conley |
| Ryan | Conley |
| Kari | Connelly |
| Michael | Connelly |
| CHRISTOPHER | CONNER |
| Jenine | Conners |
| Peter | Conrad |
| Angelina | Contreras |
| Joseph | Contreras |
| Jeri | Conway |
| Ann | Conway |
| Raisel | Conway |
| Melissa | Conway |
| Clyve | Cook |
| Jason | Cook |
| Austin | Cook |
| Tabatha | Cook |
| Krista | Cook |
| Brsndon | Cooks |
| Monique | Cooks |
| Dequonte | Cooper |
| Demetrius | Cooper |
| William | Cooper |
| Jeffery | Cooper |
| Jennifer | Cooper |
| Samantha | Cooper |
| Daniel | Cooper |
| Zachary | Cooper |
| Jackie | Cooper |
| Kirsten | Coppinger |
| Donald | Corbert |
| Jamel | Corbitt |
| Adrien | Cordero |
| Lashea | Cordova |
| Benjamin | Cormier |
| Porsha | Cornelio |
| Jay | Cornell |
| Nichole | Cornell |
| Laura | Corner |
| Jerry | Cornwell |
| Federico | Correa Jaramillo |
| Carey | Correia |
| Tracy | Corson |
| Brett | Corter |
| Mario | Cortes |
| Ruben | Cortez |
| Luz | Cosme |

| | |
|---|---|
| Audrey | Costar |
| Allen | Cote |
| Robin | Cottrell |
| Donald | Couch |
| Cornelius | Coughlin |
| Chris | Coughlin |
| Debbie | Coulter |
| Lucy | Couture |
| Brad | Covey |
| Joshua | Cowlin |
| Lydia | Cox |
| Earlita | Cox |
| Robert | Cox |
| Tracy | Cox |
| Terri | Cox |
| Jonas | Crabtree |
| Kyle | Craddock |
| Michaela | Crader |
| Eddie | Craig |
| Quinton | Crain |
| Latricia | Crane |
| Troy | crawford |
| Robyn | Craycraft |
| Edward | Creel |
| Dietrich | Criss |
| Stephanie | Crockett |
| David | Croft |
| John | Crook |
| Zachary | Crook |
| Grady | Crosby III |
| Holly | Cross |
| Alma | Cross |
| Denesha | Cross |
| Janell | Cross |
| Nikolaus | Cross-Exom |
| Christopher | Crotte |
| Leigh | Crouch |
| Lyle | Crowley |
| Lucero | Cruz |
| Francisco | Cruz |
| Melissa | Cruz |
| Daniel | Cruz |
| Maurizio | Cruz |
| Jesse | Cruz |
| Lexus | Cruz |
| Damien | Cruz |
| Erica | Cummings |

| | |
|---|---|
| Tommy | Cummings |
| Kimberly | Cummings |
| Christopher | Cummins |
| Margarita | Cunningham |
| Ashante | Cunningham |
| Walter | Cunningham |
| Katrina | Curato |
| Jason | Curella |
| Benjamin | Curley |
| Jeff | Curran |
| Keri Lynne | Curtis |
| Edan | Curtis |
| Jesse | Custer |
| Kentra | Custis |
| John | Cutler |
| Marcus | Cuyler |
| Filip | Cvetkovic |
| Brad | Daak |
| Alexander | Dabney |
| Delores | Dacosta |
| Jason | Dady |
| Kiana | DaGraca |
| Debra | Dahl |
| Shani | Daigle |
| Qimmah | Dailey |
| Alia | Dailey Willis |
| Murad | Dajani |
| Michelle | Dallefeld |
| Janna | Dancey |
| Gabrielle | Danh |
| Jonathan | Daniel |
| Josephine | Daniell |
| Avery | Daniels |
| Tarica | Daniels |
| Latasha | Daniels |
| Melissa | Daniels |
| Barbara | Daniels |
| Joe | Daniels |
| Denise | Dardarian |
| Lamar | Darden |
| Kion | Darkshani |
| Patrick | Darling |
| Mark | Darragh |
| Jimmy | Dart |
| Juanita | Daulton |
| Jace | Dauster |
| Cheresse | Davenport |

| | |
|---|---|
| Brandi | Davenport |
| Michael | Davidoff |
| Brandon | Davidson |
| Grace | Davidson |
| Jeff | Davidson |
| Evan | Davidson |
| Jeremy | Davis |
| Feliciano | Davis |
| Julie | Davis |
| Kellie | Davis |
| Brandi | Davis |
| Aldarion | Davis |
| Gary | Davis |
| Peggy | Davis |
| Jordan | Davis |
| Micah | Davis |
| Zachary | Davis |
| Shamin | Davis |
| Niticon | Davis |
| Sabrina | Davis |
| Rosie | Davis |
| Brittany | Davis |
| CARY | DAVIS |
| Donna R. | Davis |
| Hajjelah | Davis |
| Loretta | Davis |
| Joe F | Davis II |
| Bryan | Dawkins |
| Rhonda | Day |
| Carl | Day |
| DEREK | DAY |
| Matthew | Day |
| Shantel | Daye |
| Martin | Dean |
| Anthony | Dean II |
| Jason | DeAngelo |
| Holly | Dearborn |
| John | Deatherage |
| Carolyn | Debouse |
| Kelly | Deegan |
| Marissa | Deem |
| Matt | Defeo |
| Bryan | Deily |
| Andre | Dejohnson |
| Justin | Dekrechewo |
| Dylan | Del Rio |
| Cheryll | Del Rosario |

| | |
|---|---|
| Susan | Del Toro |
| Janelle | Delacruz |
| Dave | Delain |
| Estella | Delgadillo |
| Ignacio | Delgado |
| Christopher | Deluigi |
| Tammy | Demars |
| Mari | Demeritt |
| Steven | Demonbreun |
| Carl | Demonbrun |
| John | Demont |
| Ariana | Demson |
| Susan | Demus |
| Tristan | Denizard |
| Jack | Dennerline |
| Renee | Dennis |
| Julia | Dennis |
| Eleanor | Dennison |
| Savannah | Dennison |
| Jennifer | Dennison |
| Dillon | Denson |
| Kirkland | Dent |
| Chris | DePetro |
| Janice | Deringer |
| Patricia | DeRussy |
| Stefanie | DeSantis |
| Brandon | Desantos |
| Irving | DeShields III |
| Jordan | Deshotels |
| Robin | Devitt |
| Gregory | Dews |
| Tyson | Dewsnup |
| Alene | Deyein |
| Mario | Di Lorenzo |
| Omri | Diamond |
| Daniel | Diaz |
| Noel | Diaz |
| Sergio | Diaz |
| Timothy | Diaz |
| Jeffrey | Diaz |
| Jovita | Diaz McNair |
| Katie | Dibble |
| Tiffany | Dickens |
| Yolanda | Dickerson |
| Joshua | Dickerson |
| Antony | DiDonato |
| Tammie | Diehl |

| | |
|---|---|
| Sean | Diesburg |
| Z | DIETERICH |
| Joseph | DiFilippo |
| Earl (Butch) | Digregory |
| Michael | Dilks |
| Tyrell | Dillard |
| Tara | Dilley-wilkinson |
| Latoria | Dillon |
| Elizabeth | Dillon |
| Charles | Dillon |
| Heaven | Dillow |
| John | Dinicolas |
| Latonya | Dinkins |
| Carla | Dipietro |
| Joseph | Dispenza |
| Dona | Ditrio |
| Richard | Dix |
| Shermon | Dixon |
| Rashida | Dixon |
| DeAngela | Dixon |
| Dennis | Dixon |
| Kristin | Dixon |
| Casie | Dobbins |
| Dina | Dobbs |
| Winfield | Dobruck |
| Michelle | Dodd |
| Ronald | Dodd |
| Steven | Dolgin |
| Melissa | Dolson |
| Juan | Dominguez |
| Gema M | Dominguez |
| Richard | Dominic |
| Jeffery | Dominic |
| Eric | Dones |
| Richard | Donin |
| James | Donnelly |
| William | Donnelly |
| Christopher | Dooley |
| Matthew | Doolin |
| Max | Dorelus |
| Santana | Dorsey |
| Ann | Dorsey |
| Damon | Dotson |
| Nieasha | Dotson |
| Deontae | Douglas |
| Alice | Douglas |
| April | Douglas |

| | |
|---|---|
| Darryl | Douglas |
| Joshua | Douyette |
| Holly | Dowd |
| David | Dowding |
| James | Dowling |
| Ken | Downey |
| Patrice | Downie |
| Harrison | Downing |
| Jillian | Drake |
| Ebrima | Drammeh |
| Darren | Driggers |
| Maureen | Drobitsky |
| Joshua | Drum |
| Mary | Drumgold |
| James | Drywater |
| Linwood | DuBose |
| David | Ducharme |
| angela | Duckworth |
| Kendrea | Dudley |
| Christopher | Duett |
| Jesse | Duffie |
| Johnnise | Dugar |
| Nicholas | Dugas |
| Kimberly | Dugger |
| Natalie | Duke |
| Michael | Dukes |
| Antoinette | Dukes |
| Mike | Dumont |
| Timothy | Dunaway |
| Mark A | Duncan |
| Robert | Duncan |
| Keith | Duncan |
| Chris | Dunfee |
| Christine | Dunkin |
| Marcy | Dunlop |
| Paris | Dunmars |
| Carri | Dunn |
| Albert | Dunnam |
| Shakandra | Dunning |
| Terry | Dunning jr |
| Amberly | Dunnivan |
| Danielle K | Dunphy |
| Kathryn | Dupree |
| Justin | Duque |
| Armando V. | Duran |
| Jacob | Duran |
| Duane | Durham |

| | |
|---|---|
| Jon | Durham |
| Kyle | Durham |
| Jodi | Durre |
| Leanna | Durrua |
| Phyllis | Duson |
| Desteny | Dutton |
| Vicki | Duvall |
| Emily | Duvernay |
| Carl | Dyas |
| Carl | Dykes |
| Robert | Eakin |
| Eugene | Early |
| Ny-keisha | Easley |
| Emad | Eassa |
| Travis | Eaton |
| Devon | Eaton |
| Darryl | Eatontaylor |
| Katherine | Eaves |
| Curtis | Echevarria |
| Jenna | Eckhardt |
| Joseph | Eddings |
| Ernest | Eddins |
| Christopher | Eddy |
| Phillip | Edel |
| Joel | Edenfield |
| Adrian | Edmonston |
| Natalie | Edwards |
| Cecil | Edwards |
| Brenna Danielle | Edwards |
| Melissa | Edwards |
| Karley | Edwards |
| Allison | Egan |
| Kailah | Egan |
| Corrina | Eggleston |
| Thomas | Eggleston |
| Mark | Eilrich |
| Rachael | Einsele |
| Chanvuthty | El |
| Candace | Elaine |
| Howard | Elder |
| Chad | Elefante |
| Siegal | Eli-Gers |
| Frank | Elizarraras |
| Amanda | Elizondo |
| Robert | Elledge |
| Sylvia | Elliott |
| Samuel | Elliott |

| | |
|---|---|
| Cynthia | Elliott |
| Dylan | Elliott |
| William | Elliott |
| Angelena | Ellis |
| Sally | Ellis |
| geoffrey | ellis |
| LeMarkus | Ellis |
| Kevin | Ellmann |
| Sterling | Ellsworth |
| Lou | Elmore |
| Mohamed | Elmouhandisse |
| Lisa | Elshentenawy |
| Kashiri | Elston |
| Breeanna | Elwood |
| Leah | Ely |
| Noel | Emanuel |
| Julie | Embring |
| Jesse | Emery |
| David | Emig |
| Alberto | Enrique |
| Jason | Epps |
| Whitney | Ervin |
| Luis Alejandro | Escobar Gomez |
| Namiko | Eshima |
| David | Espinoza |
| Deanna | Esposito |
| Sean | Esque |
| Lawrence | Estep |
| Jonathan | Estes |
| Donald | Estes |
| Michael | Estoy |
| Rachel | Estrada |
| Adrian | Estrada |
| Melissa | Ethan |
| Melissa | Eusebio |
| Giovanni | Eustor |
| Melisha | Evans |
| Jevon-Lamar | Evans |
| Carl | Evans |
| Leesha | Evans |
| Desiree | Evans |
| Breana | Evans |
| Rosalind | EVANS |
| Genna | Evanson |
| Toni | Everson-Eubanks |
| Richard | Ewald |
| Levi | Ewing |

| | |
|---|---|
| Breanna | Ewing |
| Jennifer | Ewing |
| David | Eyde |
| Henry | Ezell |
| Michael | Faas |
| Demetrius | Fagg |
| Stephen | Fahlenkamp |
| Matthew | Faille |
| Scott | Fairchild |
| Thomason | Fairley |
| Adam | Fajge |
| Jarethia | Falkner |
| Oyewunmi | Falode |
| Oye | Falode |
| John | Fanning |
| Lizbeth | Farias |
| Konrad | Faries |
| Angel | Farley |
| Eric | Farrar |
| Debra | Farrell |
| James | Farris |
| Robert | Farris |
| Farzan | Fatemi |
| Marc | Faubert |
| Tes | Faulk |
| Arcadia | Faulkenbery-Prescott |
| Keith | Fax |
| Leticia | Featherstone |
| Kevin | Featherstone |
| William | Feetham |
| Curtis | Felder |
| Miriam | Feliciano-rivera |
| Ograhajeal | Felix |
| Mark | Felton |
| Richard | Fenlock |
| kristine | fergason |
| Louis | Ferguson |
| Cameron | Ferguson |
| Jamaria | Fernandez |
| Steven | Ferrandino |
| Anthony | Ferrara |
| Cristy | Ferraro |
| Josef | Ferreira |
| Ian | Feuerborn |
| Thomas | Feuerhelm |
| Hannah | Fidler |
| Matthew | Field |

| | |
|---|---|
| Hannah | Field |
| Angela | Fields |
| Andres | Fiello |
| Jessica | Figueroa |
| Travis | Finch |
| Ronald | Findeis |
| Harold | Finger III |
| Ruth | Fink |
| Jason | Finn |
| Manny | Fiori |
| Maria | Fischer |
| Bryce | Fisher |
| Dawn | Fisher |
| Scott | Fisher |
| John | Fitch |
| Daryl | Fitzgerald |
| Malorie | Fitzgerald |
| Elisa | Fitzgerald |
| Marina | Fitzinger |
| Kevin | Fitzpatrick |
| Lisa | Fitzpatrick |
| JENNIFER | FITZPATRICK |
| Jolyn | Fladland |
| Elizabeth | Flaherty |
| Paula | Flamini |
| Terry | Flanagan |
| Joseph | Flanagan |
| Elizabeth | Flatow |
| Ryan | Flaugh |
| Melissa | Fleetwood |
| Amber | Fleming |
| Katelynn | Fleming |
| Corrina | Fletcher |
| Denise | Flint |
| Joshua | Flippo |
| Rosa | Flores |
| Alexis | Flores |
| Mari | Flores |
| ross | Flores |
| Shawn | Flores |
| Alexis | Flores |
| Victoria | Flores |
| Senon | Flores |
| Roberto | Flores |
| Jeremy | Flores |
| Edmond | Flournoy |
| Amina | Flowers |

| | |
|---|---|
| Joseph | Flowers |
| Theresa | Flynn |
| Victoria | Flynn |
| Mary | Flynn Cruz |
| Christopher | Fobbe |
| Amy | Foley |
| Ashley | Folk |
| Sarah | Folkner |
| Kenneth | Foltz |
| Jose | Fonseca |
| Alain | Fontaine |
| Gavin | Fontenot |
| Shannon | Foor |
| Kevin | Ford |
| Michael | Ford |
| Diamond | Ford |
| Latoya | Ford |
| Dustin | Ford |
| casey | Foreman |
| Julie | Forgach |
| daniela | forman |
| Michael | Formisano |
| Chris | Forrest |
| Ty | Foster |
| Dora | Foster |
| Timothy | Foster |
| Michaela | Foster |
| Sherry | Foster |
| Christina | Foster |
| Jacqueline | Founds |
| Jacob | Fountain |
| Douglas | Fournet |
| Kevin | Fouts |
| Teri | Fowler |
| Michael | Fowler |
| Michael | Fowler |
| Nathan | Fox |
| Michael | Fox |
| Allison | Fox |
| West | Fox |
| Sherman | Fox |
| Mary Beth | Fox |
| Andrew | Foxworth jr |
| Meaghan | Foy |
| Paul | Fraiser |
| Jansen | Francis |
| Patrick | Francis |

| | |
|---|---|
| Marcos | Franco |
| Jaelle | Francois |
| Isaac | Frank |
| Ashby | Frank |
| Anthony | Frank |
| Caleb | Frank |
| Tisha | Franklin |
| Alexi | Franklin |
| Waverlynn | Franklin |
| Amber | Franklin |
| Jeffrey | Franklin |
| Samantha | Franklin |
| Steven | Franz |
| Christopher | Frasier |
| Ibrahim | Frawan |
| Fiona | Frazier |
| Brett | Frederic |
| Debra | Frederick |
| Thomas | Frederick |
| Shawntayne | Frederick |
| Shannon | Freeman |
| Brandon | Freeman |
| Gay | Freeman |
| Juan | Fregoso |
| Jamerai | French |
| David | Frenson |
| Donald | Fricks |
| William | Fricks |
| Jonathan | Fried |
| Paul | Friedline |
| Brian | Friedrich |
| Robert | Frierdich |
| Dustin | Friesen |
| William | Frisbee |
| Alexander | Fritz |
| Julianna | Frome |
| Chase | Fry |
| David | Fryar |
| Tim | Fua |
| Rori | Fudge |
| Demetrius | Fugate |
| Alexis | Fuglio |
| Duke | Fuhrmann |
| Michael | Fuller |
| Terrell | Fulton |
| Sheri | Fultz |
| Shannon | Fultz |

| | |
|---|---|
| Rachel | Funes |
| Bess | Fung |
| Nicole | Fuoco |
| Katherine | Furlong |
| Colby | Furniss |
| Lauren | Fusco |
| Michael | Fusco |
| Rose | Fusco |
| Marshall | Fussell |
| Anita | Fussell |
| Brooke | Gabriel |
| Sumith Kumar | Gaddam |
| Brandi | Gaddis carter |
| Matthew | Gadient |
| James | Gage |
| Lana | Gailani |
| Torri | Gaines |
| Tiya | Gaines |
| Heather | Gaines |
| Andrea | Galbavy |
| Taryn | Gallagher |
| John | Gallagher |
| Allison | Gallagher |
| Timothy | Gallant |
| Steven | Gallion |
| Nicole | Galloway |
| Marvin | Galloway |
| Arturo | Galvan |
| Defaria | Gamble |
| Tamara | Gamble |
| Ashley | Gamino |
| Rajeshwar | Gande |
| Jessica | Gandolfo |
| Diena | Ganesh |
| Michelle | Ganley |
| Alfonso | Gaona |
| James | Garcelon |
| Jessyka | Garcia |
| Santiago | Garcia |
| Brenda | Garcia |
| Kaighlie | Garcia |
| Maritza | garcia |
| Sherri | Garcia |
| Jacqueline | Garcia |
| James | Garcia |
| Albert | Garcia |
| Lucas | Garcia |

| | |
|---|---|
| Luis | Garcia |
| Ariana | Garcia |
| Danny | Garcia |
| Vicky | Garcia |
| Richard | Garcia |
| Jose | Garcia |
| Holly | Garcia |
| Matthew | Garcia |
| Sonia | Garcia |
| Daniel | Garcia Ortiz |
| Michael | Gardenier |
| Caden | Gardner |
| Shaila | Gardner |
| Andre | Gardner |
| Jonathan | Gardner |
| William | Gardner |
| Allan | Garlock |
| Julie | Garner |
| Kattura | Garner |
| Regina | Garner |
| Carol | Garner |
| Thomas | Garnett |
| Kyle | Garnett |
| Merchelle | Garrett |
| Eric | Garrison |
| Melissa | Garza |
| Saul | Garza |
| Justin | Garza |
| Nancy | Garza |
| Heather | Gaston |
| Stefanie | Gaston- Hoffman |
| Timothy | Gates |
| Virginia | Gates |
| Chatara | Gathings |
| James | Gatley |
| Jacqulene | Gattuso |
| Maurice | Gavin |
| Sara | Gaylord |
| Eric | Geiger |
| Mark | Geis |
| Anatolij | Gelimson |
| Manuel | Genao |
| Bobbie Jo | Gentry |
| Andrea | George |
| Alisa | George |
| Christine | George |
| Ebony | Georgie-Tapia |

| | |
|---|---|
| Tracey | Geracia |
| Danni | Germano |
| Danielle | Gershzon |
| Kayla | Gerst |
| Stacey | Geyer |
| Soumitree | Ghose |
| Samarpita | Ghosh |
| Sara | Giamarusti |
| John | Giamarusti |
| Nikoleta | Giannopoulos |
| Jennifer | Gibbs |
| Zadoc Rb | Gibbs |
| Lashonda | Gibbs |
| Danny | Gibbs |
| Christian | Gibson |
| Shameka | Gibson |
| Alicia | Gibson |
| Christopher | Giddings |
| Jeri | Gideon |
| Kristopher | Giffin |
| Carlos | Gil |
| Laura | Gil |
| Porchea | Gilbert |
| Hunter | Gilbert |
| Kenneth | Gilbert |
| Tierra | Gilbreath |
| William | Gilchrist |
| Mark | Giles |
| Lutoria | Gill |
| Javona | Gill |
| Edwin | Gilleand |
| Sean | Gilligan |
| Jon | Gillum |
| Richard | Gilmore |
| Eric | Gilson |
| Courtney | Gilson |
| Ryan | Gilson |
| Fatima | Gindeel |
| Lance | Giroir |
| Rachel | Girty |
| Michele | Giuliani |
| Caitlin | Giuliano |
| Mario | Givens |
| Christine | Glasko |
| Jenna | Glasper |
| Chloe | Glass |
| Saul | Glist |

| | |
|---|---|
| Rhondi | Glomb |
| Andrew | Glosemeyer |
| Rhennevor | Gloster |
| Savannah | Glover |
| Jonathan | Glover |
| William | Glover |
| Spencer | Glubay |
| Mike | Glugla |
| Sasha | Go |
| James | Gober |
| Jerome | Goddard |
| Jeffrey | Gode |
| Felipe | Godoy Aguirre |
| Jonathan | Goecker |
| Crystal | Goerlitz |
| Cheryl | Goforth |
| Carolina | Goicolea |
| Tasmin | Goins |
| Angelo | Goldsmith |
| Justin | Gomez |
| Pete | Gomez |
| Melissa | Gomez |
| MICHAEL | GOMEZ |
| Elizabeth | Gomez |
| Joanne | Gomez |
| Justin | Goncz |
| Summer | Gonzales |
| Roberto | Gonzales |
| Speedy | Gonzales |
| Larissa | Gonzales |
| James | Gonzales |
| Mirka | Gonzalez |
| Patsy | Gonzalez |
| David | Gonzalez |
| Elizabeth | Gonzalez |
| Eric | Gonzalez |
| David | Gonzalez |
| Veronica | Gonzalez |
| Saul | Gonzalez |
| Jesus | Gonzalez |
| Joseph | Gonzalez |
| Frank | Gonzalez |
| Daniel | Good |
| Cidney | Goodall |
| Phillip | Goodberry |
| Adam | Goodman |
| Amanda | Goodman |

| | |
|---|---|
| LaToya | Goodwin |
| Michelle | Goodwin |
| Andre | Goodwin |
| Sean | Goodwin |
| April | Gordon |
| William | Gordon |
| Garrett | Gordon |
| Jacob | Gorham |
| Stacey | Gorman |
| Andrew | Gorney |
| James R. | Gorrell |
| Jordan | Gottesman |
| Rebekah | Goutremout |
| Shaniqua | Gowens |
| Michael | Grabowski |
| Rebecca | Grace |
| Hilliary | Grace |
| Tabitha | Grady |
| Paul | Graham |
| David | Graham |
| Larry | Gramps |
| Precious | Granger |
| Desirae | Granillo |
| Shalon | Grant |
| Michael | Grant |
| Keyona | Grant |
| Michael | Grap |
| Jane | Gratzianna |
| Andrew | Gray |
| Jonathan | Gray |
| Terry | Gray |
| Steven | Gray |
| Carla | Gray |
| Ursula | Gray |
| Jamahl | Gray |
| Chamaine | Grays |
| Young | Greathouse |
| Joseph | Greco |
| Chanett | Green |
| Marsha | Green |
| Beverly | Green |
| Joshua | Green |
| Lawrence | Green |
| George | Green |
| Theophilus | Green |
| Leroy | Green |
| Raymond | Green |

| | |
|---|---|
| Ronda | Green |
| Jolen | Green |
| Shelica | Green |
| Dorrisha | Green |
| Lauren | Green |
| Bailey | Green |
| Paul | Greenberg |
| Josh | Greenberg |
| Vernard B | Greene |
| Sharika | Greene |
| Priya | Greer |
| Jason | Gregg |
| Michelle | Gregory |
| JUSTIN | Gregory |
| Wendy | Gregory |
| adam | gregory |
| Sarah | Greybeck |
| Lawrence | Gribble |
| Dan | Griego |
| Paul | Griffin |
| Kenry | Griffin |
| Maurice | Griffin |
| Michael | Griffin |
| Tyrina | Griffin |
| Kimberly | Griffin |
| Jeffrey | Griffith |
| Robert | Griffith |
| Steven | Griggs |
| Juan | Grimaldi |
| Vanessa | Grimes |
| Gage | Grishaw |
| Billy | Grissom |
| Correen | Grob |
| Rachel | Groesch |
| Chris | Gros |
| Seth | Gross |
| Eugenia | Gross |
| Frederick | Gross |
| Jordan | Grove |
| Stephanie | Grove |
| Peter | Groves |
| Jeffrey | Grow |
| Karl | Grubaugh |
| Michael | Gruen |
| William | Gubrud |
| David | Gudermuth |
| Sara | Guerrero |

| | |
|---|---|
| Tomas | Guerrero |
| Armando | Guerrero |
| Javier | Guerrero |
| David | Guevara |
| Gianna | Guevara |
| Jonel | Guevara |
| Melanee | Guevara-Barnhart |
| Tim | Guiden |
| Heidi | Guidry |
| Scott | Gulick |
| Connie | Gulley |
| John | Gumbs |
| Ricky | Gundrum |
| Darold | Gunion |
| Shawna | Gusa |
| Mckinzie | Gusky |
| Gregg | Gusta |
| Michael | Gustafson |
| Robert | guthrie |
| Amanda | Guthrie |
| Derek | Gutierrez |
| Nicole | Gutierrez |
| Elmer | Gutierrez |
| James | Gutierrez |
| Kia | Gyant |
| Rheanna | Haeg |
| Jared | Haemmerle |
| Aaron | Hafliger |
| Jennifer | Hagen |
| Oleta | Haggin |
| Malika | Haggins |
| Dion | Hague |
| Jossie | Haines |
| Carolyn | Hairston |
| Carolyn | Hairston |
| Eunice | Haith |
| Musa | Hajdini |
| Amy | Hakala |
| Chris | Halbert |
| Jon | Hale |
| Kimberly | Haley |
| Cheryl | Haley |
| Randall | Haley |
| Sharon | Hall |
| Austin | Hall |
| Talor | Hall |
| Paul | HALL |

| | |
|---|---|
| Joanne | Hall |
| Justin | Hall |
| Trevor | Hall |
| Liz | Hall |
| Jasimin | Hall |
| Stephen | Hall |
| Kathryn | Hall |
| Jaylene | Hall |
| Terrence | Hall |
| Brennan | Halliday |
| Jacob | Hallman |
| Ashley | Hallman |
| Angela | Hallmark |
| Andrea | Halsell |
| Jennifer | Hamblin |
| Mohammed | Hamdan |
| Lee | Hamer |
| Joe | Hamill |
| Donald | Hamilton |
| Adham | Hammad |
| Stephanie | Hammersley |
| Paul | Hammock |
| Tekela | Hammond |
| Samuel | Hampton |
| Merlin | Hampton |
| Lenae | Hampton |
| Glendle | Hampton |
| Shavoker | Hampton |
| steven | Hampton |
| Jacqueline | Hampton |
| T.Collin | Hampton-Kelley |
| Jonathan | Hanasab |
| Shawn | Hance |
| Jeff | Hancock |
| Ryan | Hand |
| Billy | Hand |
| Robert | Hanks |
| Nicholas | Hanna |
| Michelle | Hannah |
| Anthony | Hannah |
| Daniel | Hannah |
| James | Hannon |
| Janie | Hansen |
| Terrance | Hansen |
| Thomas | Hanson |
| Luqman | Haqq |
| Alicia | Haqq |

| | |
|---|---|
| Kristina M | Haraway |
| Michael | Harbin |
| Fred | Harbison jr |
| Latisha | Hardin |
| Chanteau | Hardin |
| Bryson | Harding |
| Kelly | Harding |
| Darren | Hardwell |
| Dominque | Hardwick |
| Carl | Hardy |
| Steven | Hardy |
| Tomeka | Hardy |
| Samantha | Hardy |
| Jon | Hardy |
| Kisa | Hargett |
| Sarah | Harig |
| Hailey | Harlan Bennion |
| Deloris | Harmon |
| Macy | Harmon |
| Jody | Harper |
| Adam | Harper |
| Charlene | Harrell |
| Margaret | Harrell Perkins |
| Michelle | Harrelson |
| Latoya | Harrington |
| Britanny | Harrington |
| Reshemiah | Harris |
| Tracey | Harris |
| Sheila | Harris |
| Zac | Harris |
| Trenteka | Harris |
| Tony | Harris |
| Melanie | Harris |
| David | Harris |
| Mary | Harris |
| Chakundala | Harris |
| Mindy | Harris |
| Shereva | Harris |
| Chandra | Harris |
| Fredia | Harris |
| Tiffany | Harris |
| Yukeia | Harris |
| Kendric | Harrison |
| Rico | Harrison |
| Aaron | Harrison |
| Susan | Hart |
| Heavan | Hart |

| | |
|---|---|
| Alex | Hart |
| Matt | Hartsfield |
| Arthur | Hartzell |
| Daryl | Harvey |
| Brent | Harvey |
| Jamal | Harvey |
| Dallin | Harvill |
| Alexander | Harvin |
| Reem | Hashim |
| Samantha | Hasler |
| Wynn | Hasler |
| Mayra | Hass |
| Victoria | Hastings |
| Keli | Hatcher |
| Julian | Hatchett |
| Stephen | Hatfield |
| Jon | Hatten |
| Jon | Hatzis |
| Terry | Haus |
| James | Hausmann |
| Kristen | Haut |
| Nicole | Hawkins |
| Laci | Hay |
| Mason | Haycock |
| Thomas | Hayden |
| Michael | Hayes |
| Carol | Hayes |
| Mack | Hayes |
| Emilee | Hayford |
| Daphne | Hayman |
| Sharise | Haynes |
| Michael | Haynes |
| Misty | Haynes |
| Christopher | Haynes |
| Terry | Haynes |
| Alexandria | Hays |
| Teresa | Hays |
| Bianca | Haywood |
| Elliott | Hazen |
| Michael | Hazen |
| Tony | Hazis |
| Sarah | Healy |
| Demi | Hearin |
| Jason | Hedgepeth |
| Scott | Hegstad |
| Dawn | Heibler |
| William | Heinatz |

| | |
|---|---|
| Jody | Heinle |
| Brian | Heisler |
| Kathleen | Heisserer |
| Alexander | Hejazi |
| Charles | Helmick |
| Mary | Helper |
| Bryan | Helvey |
| Natalia | Hemley |
| Mark | Henderson |
| Patricia | Henderson |
| Robert | Henderson |
| Michael | Henderson |
| Lauren | Henderson |
| Anthony | Hendley |
| Brandy | Henley |
| Mike | Henningsen |
| mark | henry |
| David | Henry |
| Patrick | Henry |
| Tyler | Henry |
| Regina | Henry |
| Shawn | Henry |
| Tiffany | Henry |
| Trevor | Henson |
| Teresa | Henson |
| Anna | Hercule |
| Adrian | Heredia |
| Asia | Hernandez |
| Rene | Hernandez |
| Sherry | Hernandez |
| Sandra | Hernandez |
| Christine | Hernandez |
| Yesenia | Hernandez |
| Isaias | Hernandez |
| Roy | Hernandez |
| Jonathan | Hernandez |
| Victor | Hernandez |
| Jaime | Hernandez |
| John | Hernandez |
| Anthony | Hernandez |
| Chantel | Hernandez |
| Carmen | Hernandez |
| Renee | Hernandez |
| Veronica | Hernandez Zapata |
| William | Herren jr |
| Lisa | Herrera |
| Brayan | Herrera |

| | |
|---|---|
| Marlon | Herrera |
| Greg | Herrmann |
| Matt | Hersh |
| Ashley | Hertzog |
| Nora | Herzog |
| David | Hester |
| Matthew | Hetrick |
| Lisa | Heuberger |
| Candyce | Hevener |
| Larry | Heward |
| Lamar | Hewitt |
| Jason | Hickey |
| Beth | Hicks |
| Esther | Hicks |
| Tahjanique | Hicks |
| Kamisha | Hicks |
| Rekia | Hicks |
| Lee | Hide |
| Logan | Hidey |
| Windy | Higginbotham |
| David | Higgins |
| Andrew | Higgins |
| Ashley | Higgins |
| Jacob | High |
| Kelton | Hight |
| Keith | Hilbert |
| Jeffery | Hill |
| Cassandra | Hill |
| Dwayne | Hill |
| Scott | Hill |
| Delone | Hill |
| Jacques | Hill |
| Tom | Hill |
| Dionne | Hill |
| Elizabeth | Hill |
| Sierra | Hill |
| Keonquil | Hill |
| Tia | Hillary |
| David | Hillger |
| Andrew | Hillis |
| Jessica | Hill-Rogers |
| Kirby | Hilyard |
| Robert | Himes |
| Nika | Hines |
| Brandon | Hinkle |
| Eric | Hinkle |
| Shelby | Hinshaw |

| | |
|---|---|
| Arkeeya | Hinton |
| Anthony | Hinton |
| Christian | Hipkins |
| Duane | Hirsch |
| Peterallen | Hirschoff |
| David | Hiser |
| Mary | Hitcho |
| Ruth | Hlad |
| Tyler | Hochberg |
| Keith | Hodapp II |
| Kevin | Hodge |
| Jady | Hodge |
| Douglas | Hodges |
| Jimmy | Hodges |
| Shain | Hodges |
| Randy | Hodges |
| Anita | Hodges |
| David | Hodges |
| Julia | Hodges |
| Holly | Hodges |
| Troy | Hodges |
| Mark | Hoffman |
| Joshua | Hoffman |
| DonnaMarie | Hoffman |
| Marc | Hogan |
| John | Hogg |
| Ronnie | Holbert |
| Niles | Holder |
| Michael | Holder |
| Alicia | Holdren |
| Alexandra | Holle |
| Carolyn | Hollingsworth |
| Anthony | Hollinsworth |
| Mark | Hollister |
| Mark | Hollister |
| Teresa | Holloway |
| Anthony | Holman |
| Daladia | Holmes |
| Kanitra | Holmes |
| Caren | Holmes |
| Kirsten | Holmes |
| Charles | Holt |
| Cassandra | Holt |
| David | Honeycutt |
| Alan | Hong |
| Cris | Honrada Jr |
| Jim | Honsberger |

| | |
|---|---|
| Tannya | Hood |
| Charmonica | Hood |
| Adriana | Hooker |
| Joshua | Hooper |
| Vonda | Hoover |
| Calen | Hopings |
| Martin | Hopkins |
| Anthony | Hopkins |
| Liam | Hopkins |
| Vanessa | Horn |
| Sara | Horn |
| Amber | Horne |
| Joshua | Horne |
| Eugene | Horne Sr. |
| Heather | Horned Eagle |
| Arturo | Horton |
| Varian | Horton |
| Latasha | Horton |
| John | Hoschouer |
| Charles | Hosey |
| Martin | Hotten |
| Cynthia | Houck |
| Sherri | Hough |
| Katina | House |
| Rebecca | Houston |
| Daniel | Houston |
| Kadeydra | Houston |
| Bobbie | Howard |
| Scott | Howard |
| Gonyea | Howard |
| Mikenin | Howard |
| Tamoiya | Howard |
| Michael | Howard |
| Roger | Howard |
| Jamie | Howe |
| Rachel | Howell |
| Diane | Howell |
| Darrenique | Howell |
| Mary | Howkins |
| Emily | Hribal |
| Chester | Hubble |
| Tammy | Hudson |
| Wesley | Hudson |
| Jennifer | Hudspeth |
| Selena | Huerta-Marquez |
| Lissa | Huff |
| Constance | Huff |

| | |
|---|---|
| Brittney | Hughes |
| Elizabeth | Hughes |
| Sultana | Hughes |
| Justin | Hughes |
| Denny | Hughes |
| Yulanda | Hughes |
| Robert | Humphrey |
| Linda | Humphrey |
| John | Humphries |
| Alton | Hunnicutt |
| Robert | Hunt |
| Graham | Hunt |
| Taylor | Hunter |
| John | Hunter |
| Leah | Hunter |
| John | Hunter |
| Erick | Hurley |
| Chet | Hurley |
| Altaf | Hussain |
| Ayesha | Hussain |
| Megan | Hussakowski |
| Sarah | Huston |
| Crystal | Hutchins |
| Ashakii | Hutchinson |
| Cathy | Hutchinson |
| Katrina | Hutchinson |
| Ryan | Hutchinson |
| Jasmine | Hutson |
| Blake | Hutson |
| Cindy | Hutton |
| Traci | Hylton |
| Mayrilenny | Igoe |
| Vinny | Ilaria |
| Curtis | Ingalls |
| Cassandra | Inman |
| John | Insco |
| Odell | Irby |
| Gary | Irish |
| Tewanna | Irvin |
| Paulette | Isaac napper |
| Andrei | Isari |
| Mira | Israel |
| Mark | Ivanyo |
| Luis | Ives |
| Anthony | Ivy |
| Derrick | Jabara |
| James | Jackson |

| | |
|---|---|
| Merilyn | Jackson |
| Marcus | Jackson |
| Courtney | Jackson |
| Kim | Jackson |
| Kiana | Jackson |
| Aaron | Jackson |
| Meridith | Jackson |
| Todd | Jackson |
| Valerie | Jackson |
| Nicole | Jackson |
| Peyton | Jackson |
| Bryford | Jackson |
| Toshiya | Jackson |
| Sherry | Jackson |
| Chateau | Jackson |
| Kenyon | Jackson |
| Alberto | Jackson |
| Andrew | Jacobs |
| Marsha | Jacobs |
| Donald | Jacobs |
| Barry | Jacobs |
| Kevin | Jacobsen |
| Nancy | Jacobson |
| Bernardino | Jaime |
| Graciela | Jaimes |
| Shailesh | Jain |
| Malcolm | Jamal |
| Cassandra | James |
| Kimberly | James |
| Kelly | James |
| Emir | James |
| Erana | James |
| Janee | James |
| Ariana | James |
| Guillermina | Janiec |
| Roberta | Jansen |
| Carly | Jaret |
| Jasim | Jarral |
| Jason | Jarrar |
| Robert | Jarrell |
| Jeffrey | Jarrell |
| Kyle | Jarrett |
| Iliana | Jasso |
| Sunny | Jean pierre |
| Christopher | Jeboda |
| Rita | Jefferson |
| Denise | Jefferson |

| | |
|---|---|
| Carey | Jefferson Sr. |
| Dezahrea | Jeffrie |
| Milljan | Jemmott |
| Nicole | Jenkins |
| Marquis | Jenkins |
| Laina | Jenkins |
| LaQuicia | Jenkins |
| Rochelle | Jenkins |
| Nikki | Jennings |
| John | Jennings |
| Eric | Jensen |
| Dana | Jeske |
| Beth | Jesse |
| Patricia | Jester |
| Carlos | Jett Mmartinez |
| Candy | Jewell |
| Jorge | Jimenez |
| Daniel | Jimenez jr |
| Kenneth | Jimenez-Smith |
| Karin | Jinbo |
| Nikita | Joe |
| Kenneth | Johansen |
| Kimberly | John |
| Melissa | Johns |
| Branon | Johns |
| Casey | Johnson |
| Stan | Johnson |
| Erica | Johnson |
| Stephen | Johnson |
| Dorothy | Johnson |
| Nina | Johnson |
| Celeste | Johnson |
| Revelation | Johnson |
| Deanna | Johnson |
| Derrick | Johnson |
| Chardavion | Johnson |
| Linda | Johnson |
| Nicole | Johnson |
| Chris | Johnson |
| Christopher | Johnson |
| Shelton | Johnson |
| Jamal | Johnson |
| Danny | Johnson |
| Meredith | Johnson |
| Hayley | Johnson |
| Alana | Johnson |
| Jan-Maxwell | Johnson |

| | |
|---|---|
| Kurt | Johnson |
| Starina | Johnson |
| Daniel | Johnson |
| Patricia | Johnson |
| Kenyahn | Johnson |
| Shanda | Johnson |
| Marquita | Johnson |
| Demetries | Johnson |
| David | Johnson |
| Suzanne | Johnson |
| Denisha | Johnson |
| Lauri | Johnson |
| Michael | JOHNSON |
| Lawatha | Johnson |
| John | Johnson |
| Wynton | Johnson |
| Dorian | Johnson |
| Lonny | Johnson, Jr |
| Bianca | Johnston |
| Mark | Johnston |
| Terry | Johnston |
| Jeffery | Johnston |
| Clinton | Jolliffe |
| Amy | Joned |
| Lloyd | Jones |
| Sharon | Jones |
| Destin | Jones |
| Judith | Jones |
| Chasity | Jones |
| Richard | Jones |
| Melissa | Jones |
| Terry | Jones |
| Silver | Jones |
| Raven | Jones |
| Russell | Jones |
| Demetrice | Jones |
| Maeshell | Jones |
| Demarcus | Jones |
| Zachary | Jones |
| Dominique | Jones |
| Diane | Jones |
| Paris | Jones |
| Heather | Jones |
| Heather | Jones |
| Brenda | Jones |
| Lola | Jones |
| Dante | Jones |

| | |
|---|---|
| Rasheed | Jones |
| Jo | Jones |
| Tamara | Jones |
| John | Jones |
| Shakedia | Jones |
| Katrina | Jones |
| Mary | Jones |
| Verdelski | Jones |
| Ryan | Jones |
| Sonia | Jones |
| Sheena | Jones |
| Jane | Jones |
| Kenny | Jones |
| Racheal | Jones |
| Amanda | Jones |
| Samantha | Jones |
| Troy | Jones jr |
| Rachael | Jongema |
| Chasity | Jordan |
| Christopher | Jordan |
| Trenis | Jordan |
| Wade | Jordan |
| Benjamin | Jorgens |
| John | Joseph |
| Lijomma | Joseph |
| Julie | Joseph-Ganaway |
| Linda | Josey |
| Cortney | Jotte |
| Cortney | Jotte |
| Annette | Journett |
| Thomas | Joyce |
| Whitley | Jozwiak |
| John | Juarez |
| Paige | Juettner |
| Vanessa | Jules |
| Christopher | Julian |
| Krystal | Julian |
| Tyler | Julius |
| Tod | Julius |
| Patrick | Jura |
| Hunter | Justice |
| James | Justice |
| Elizabeth | Kable |
| mallory | kadake |
| Tracey | Kalista |
| Joseph | Kane |
| Sean | Kane |

| | |
|---|---|
| David | Kane |
| Logan | Kane |
| Christopher | Kaneff |
| Hye Mi | Kang |
| Troy | Kangas |
| Elisabeth | Kannel |
| Patrice | Kantz |
| Jordan | Kaplan |
| Ilias | Karahalios |
| Darlene | Kareem |
| Dr. Kevin | Karlson |
| Alexander | Kasendorf |
| Mark | Kasparoff |
| Gregorios | Katechis |
| Jared | Kay |
| Nicole | Keane |
| Maenina | Kearney |
| Brian | Keating |
| Dan & beth | Keating |
| Tyler | Keefer |
| William | Keefer |
| Qonshicka | Keels |
| Pamela | Keen |
| Thomas | Keenan |
| Rachel | Keiter |
| Donald | Keller |
| Jessica | Kelley |
| Jabraylan | Kelley |
| Will | Kelley |
| Jason | Kellman |
| Kendrick | Kelly |
| Vincent | Kelly |
| Nicholas | Kelly |
| Brittney | Kelly |
| Joseph | Kelsey |
| Nicole | Kemp |
| Shannon | Kemp |
| Lisa | Kendall |
| Bryan | Kennedy |
| Patrick | Kennerson |
| Kevin | Kenny |
| Sherrey | Kent |
| Heather | Kenville |
| Tanya | Kern |
| Peter | Kessler |
| Jill | Kesti |
| Brian | Ketterer |

| | |
|---|---|
| Shalena | Keyes |
| Melba | Keyes |
| Mikhail | Keygen |
| Isiash | Keys |
| hrant | khachatryan |
| Araf | Khalil |
| Yasmine | Khalil |
| Noor | Khan |
| Amina | Khan |
| Robert | Kidd |
| Beth | Kidd |
| Jeffrey | Killam |
| Kristi | Killam |
| Laura | Killam |
| Jerimy | Killam |
| Jenna | Killis |
| Jessica | Killmer |
| Jason | Kim |
| Marcus | Kim |
| Jonathan | Kimball |
| Amanda | Kimble |
| Tesha | Kimbrough |
| Michael | Kinahan |
| Peter | Kincaid |
| Kimberly | Kindred |
| Kim | Kindred |
| Cheyenne | King |
| Patricia | King |
| Chris | King |
| Imani | King |
| Sheila | King |
| Geneva | Kingston |
| Ashleigh | Kinna |
| Nicholas | Kinnear |
| Mel | Kinnee |
| James | Kinyanjui |
| Brad | Kippenbrock |
| Marva | Kirby |
| Sherah | Kirby |
| Justin | Kirby |
| Mark | Kirby |
| James | Kirkland |
| Mary | Kirkland |
| Laurie | Kirkpatrick |
| Margaret | Kirsh |
| Cory | Kiser-Davis |
| Tafline | Kiss |

| | |
|---|---|
| Daniel | Kissick |
| Mark | Kithcart |
| Chad | Klafter |
| Kathy | Klimpel |
| Gordon | Kling |
| Matthew | Klotunowitch |
| Catherine | Knapp |
| Trina | Knerr |
| Stephanie | Knight |
| Conrad | Knight |
| Christina | Knight |
| Jeremy | Knochel |
| James | Knox |
| Elizabeth | Knox |
| Matthew | Knuth |
| Michael | Kobaia |
| Kyle | Kochergen |
| Randall | Kocinski |
| Lara | Kohl-Johnson |
| Catherine | Kohn |
| Emily | Kohring |
| Bryan | Kollar |
| Bryan | Kollar |
| Gregory | Kommel |
| Ann | Konarski |
| Michael | Kopesec |
| Nickolas | Kordalis |
| Jennifer | Kosmas |
| Vicki | Kossow |
| Lori | Kostopolus |
| Sherry | Kotenski |
| Alyssa | Kovin |
| Lindsay | Kovski |
| Jacqueline | Kowal |
| Rodney | Kozlek |
| David | Kraft |
| Anna | Kriger |
| Vanessa | Krikes |
| Bj | Krikorian |
| Carol | Kriss |
| Samantha | Kritner |
| Kent | Krizik |
| Shelby | Kromer |
| Christopher | Kruger |
| Kelly | Kruse |
| Lisa | Krzywicki |
| Cody | Kuchan |

| | |
|---|---|
| Leigha | Kuehl |
| Julianna | Kufeldt |
| Gina | Kuhl |
| Brendan | Kuhns |
| Abhilash | Kulkarni |
| Kierra | Kurtyka |
| Nathan | Kushner |
| Jacob | Kuska |
| Jamie | Kussman |
| Claudia | Kutnink |
| Daphne | Kuver |
| Cody | Kuykendall |
| Cedar | Kuzma |
| Berttila | Kyovi |
| Wesley | Kyrish |
| Salvatore | La Barbera |
| Tyler | Laa |
| Patricia Lynn | Laas |
| Amin | Laboriel |
| John | Lacanilao |
| Joseph | Lacayo |
| Latiyah | Lacey |
| Maurice | Lacey |
| Morgan | Lackey |
| Katrina | Lackey |
| Nicole | Lackie |
| Barton | LaCour |
| Kayla | Lacy |
| Gregory | Ladd |
| Lindsay | Ladner Kohnken |
| Edie | LaFrance |
| Melissa | Lakey |
| Helena | Lamb |
| Natacha | Lambert |
| Christy | Lambert |
| Courtney | Lambert |
| Suzan | Landeen |
| Susana | Landin |
| Nancy | Landon |
| Laterra | Lane |
| Reneau | Laney |
| Randall | Lang |
| Brian | Lang |
| Charlene | Langley |
| Gwen | Lanier |
| Antoinette | Lanus |
| Matt | LaPorte |

| | |
|---|---|
| Joel | Lara |
| Joseph | Larry |
| Gary | Larson |
| Patricia | Larson |
| Lucas | Larson |
| James | Larson |
| Lynn | Larson |
| Diana | LaRussa |
| Tiffany | Lary |
| Monique | Lascelles |
| Jodi | Lasseigne |
| Rhonda | Laster |
| Jackie | Latch |
| Herbert | Latham |
| Debra | Lauckarn |
| Shannon | Laughlin |
| Michelle | Lauletta |
| Carlos | Laureano |
| Caryn | Lavka |
| Shane | Law |
| Michael | Lawlor |
| JERRY | LAWRENCE |
| Joshua | Lawrence |
| Joseph | Lawrence |
| Robert | Lawrence II |
| Chase | Laws |
| Robin | Lawshe |
| Brooke | Lawson |
| Grace | Lawton |
| Morris | Layton |
| Dennis | Lazinek |
| Regina | Le |
| Gary | Leach |
| Leann | Leach |
| Kurtis | Leader |
| Tammy | Leal |
| William | Leblanc |
| Robert | Leblanc |
| Josh | Lec |
| Jeffery | LeCompte |
| Lyric | Lee |
| RONALD | LEE |
| Kathie | Lee |
| Latesha | Lee |
| Nicholas | Lee |
| Jakorian | Lee |
| Kathy | Lee |

| | |
|---|---|
| Kukjin | Lee |
| Cheryl | lee |
| Joseph | Lee |
| Robert | Lee Jr. |
| Robert | Lefkowitz |
| Prince | Leftridge |
| Francine | Leggett |
| Zach | Lehnherr |
| Rebecca | Lehr |
| Sierra | Leland |
| David | Leleaux |
| Leonard H | LeMaire |
| Janice | Lemon |
| Karen | Lenhart |
| Sandra | Lenholt |
| Marcos | Leon |
| Heather | Leonard |
| Sean | Leonard |
| Hau Xiang | Leong |
| Brittany | Leonhardt |
| Victor | Lepkowicz |
| Michael | Lesosky |
| Carey | Lester |
| Mark | Letoski |
| Tom | LeTourneau |
| Dave | Leval |
| Jaime | Leverington |
| Lior | Levy |
| Michelle | Levy |
| Akira | Lewis |
| Nattalie | Lewis |
| Kevin | Lewis |
| Marinda | Lewis |
| Ashleigh | Lewis |
| Tina | Lewis |
| Nadia | Lewis |
| Amber | Lewis |
| Debra | LEWIS |
| Tyffany | Lewis |
| Mary | Lewis |
| Kayla | Lewis |
| Aletha | Lewis |
| Leanne | Lewis |
| Nakisha | Lewis |
| Christal | Lewis Alsanders |
| Alex | Lewis Valverde |
| Adele | Lewitz |

| | |
|---|---|
| Xavier | Leyva |
| Hsing-Hung | Li |
| Vera | Lige |
| Lucinda | Light |
| Deborah | Liles |
| Sam | Lim |
| Lucas | Lima |
| Michael O | Lindberg |
| jeanna | lindgren |
| Adam | Lindner |
| Tom | Lindquist |
| Bejay | Lindseth |
| Tamara | Lindsey |
| Stephen | Lindsey |
| Christopher | Lindsey |
| Destiny | Lindsey |
| Abraham | Liou |
| Francesca | Liscidini |
| Joel | Lissy |
| Tracy | Litavec |
| Cherlyn | Litnauwista |
| Spencer | Little |
| Markeith | Little |
| Kristen | Little |
| Richard | Littlefield |
| Adrienne | Littlejohn |
| Stacey | Littlepage |
| Dehlia | Litton |
| Richard | Littrell |
| Danean | Livingston |
| Lorraine | Lizardo |
| Cristian | Llano |
| Shanda | Lloyd |
| Heather | Lockard |
| Jennifer | Lockenvitz |
| Tako | Lockett |
| Kimberly | Locklear |
| Marchelle | Logan |
| Mary | Loggins |
| Amanda | Logue |
| Alvin | Loh |
| Gerardo | Londono-Granger |
| Darisha | Londow-Knightshed |
| Chelsea | Long |
| Joshua | Long |
| Shelbie | Long |
| Jeffery | Long |

| | |
|---|---|
| Freemon | Longmire |
| Daniel | Longnecker |
| Alexander | Loosen-Scholer |
| Corey | Lopes |
| Cymechia | Lopez |
| Miguel | Lopez |
| Marisela | Lopez |
| Krystal | Lopez |
| Marlene | Lopez |
| Irving | Lopez |
| Christine | Lopez |
| Danny | Lopez |
| Eligio | Lopez |
| Manuel m | Lopez jr |
| Patricia | Lopez-Pullman |
| Jorge | Loredo |
| Daniel | Lorenz |
| Jill | Lorenzo |
| Paul | Loris |
| Michael | Lorton |
| Jennifer | Loudin |
| Amanda | Louise Nash (Brown) |
| Sabrina | Love |
| Farrah | Love |
| Zachary | Lovegrove |
| Montaveis | Lovings |
| Karen | Lowder |
| Cheryl | Lowe |
| Brian | Lowe |
| Jamarlin | Lowe |
| Vontrice | Lowe |
| Courtney | Lowman |
| Jamie | Lowrance |
| Mark | Lowry |
| Joseph | Loy |
| Edgar | Lozano |
| Janice | Lozner |
| David | Lucas |
| Brandy | Luce |
| Brandon | Luczek |
| Adam | Lukowicz |
| Melanie | Luna |
| Adriana | Luna |
| Josiah | Lund |
| Christopher | Lungo |
| Ashley | Luther |
| Thomas | Luzik |

| | |
|---|---|
| Michael | Lyman |
| Jennifer | Lynch |
| Morgan | Lyndall |
| Darren | Lyons |
| Michele | Lyons |
| Samuel | Lytle |
| Gene | M Jones |
| Nhung | Mach |
| Laura | Machals |
| Michael | Machanska |
| Elvis | Machuca |
| Marisa | Macias |
| Jessica | Macias |
| Jennifer | Mack |
| Kielah | Mack |
| Danielle | Mackey |
| Ragna | Macnack |
| Melinda | Madden |
| Tyler | Maddox |
| Terry | Madison |
| Madison | Madlock |
| Sevan | Madoyan |
| Jacqueline | Madrid |
| Michael | Madrid |
| Alicia | Maerki |
| Michael | Maffei |
| Patrick | Magistro |
| Angela | Magnaghi |
| Jeff | Magno |
| Donna | Magnus |
| Brian | Magtoto |
| Teresa | Maguire |
| Eladj | Mahamat |
| Heidi | Maier |
| Robert | Main |
| Jonathan | Majus |
| Calvin | Makupson |
| Fabricio | Malaguez Webber |
| Sandrine | Malary |
| Noel | Maldonado |
| Hector | Maldonado |
| Amaryllis | Maldonado |
| Gayla | Malek |
| Wasim | Malik |
| Steven | Maller |
| Meredith | Mallett |
| Maegan | Maloney |

| | |
|---|---|
| Channing | Malubay |
| Brook | Mancinelli |
| Chelsea | Mandeville |
| Christopher | Manfred |
| Michael | Mangual |
| Richard | Manjarres |
| Bravitt | Manley |
| Ina | Manning |
| Jerry | Mansfield |
| Brianna | Mansouri |
| Gary | Mantovani |
| Vanessa | Manuel |
| Casey | Manuel |
| Ryan Patrick | Mapile |
| Charlene | Maponga |
| Valeri | Marcantel |
| Jacob | Marcet |
| Joan | Marchiano |
| Peter | Marchitello |
| Christina | Marcus |
| Michael | Marich |
| Brian | Marin |
| Danielle | Marke |
| David | Markel |
| Harold | Marker |
| Cortney | Marks |
| Trista | Marler |
| Kelly | Marley |
| Paul | Marotta |
| Chirstian | Marquez |
| Azura | Marr |
| Ryan | Marr |
| Madeline | Marsh |
| Christine | Marshall |
| Olivia | Marshall |
| Misty | Martel |
| Brian | Martin |
| Treesa | Martin |
| Phillip | Martin |
| Khyell | Martin |
| Daniel | Martin |
| Christina | Martin |
| Sean | Martin |
| Justin | Martin |
| Tim | Martin |
| Natasha | Martin |
| Jason | Martin |

| | |
|---|---|
| Jonathan | Martin |
| Meghan | martin |
| Brittany | Martin |
| Yolanda | Martin |
| Albert | Martindale |
| Jeff | Martinez |
| Aldo | Martinez |
| Justin | Martinez |
| Tamara | Martinez |
| Ivan | Martinez |
| Guillermo | Martinez |
| Edgar | Martinez |
| Rene | Martinez |
| Diane | Martinez |
| Jennifer | Martinez |
| Sabrina | Martinez |
| Alejandra | Martinez |
| Izhar | Martinez |
| Adrian | Martinez |
| Marcos | Martinez |
| Sefra | Martinez |
| Alfredo | Martinez |
| Breana | Martinez |
| Tamee | Martini |
| Zedrik | Marves |
| Shanna | Mason |
| Tamara | Mason |
| Charles | Mason |
| Randy | Mason |
| Robert | Mason |
| David | Masoncup |
| Ahmar | Masood |
| Tracey | Massey |
| Vicki | Massie |
| Scott | Mastrionni |
| Alyssa | Mata |
| Leeangel | Mathews |
| William | Mathews |
| Courtney | Mathis |
| Kurosh | Matin |
| Andrew | Matos |
| Emmarie | Matos |
| Hisakata | Matsuki |
| Maddox | Matthews |
| Thomas | Matthews |
| Andrew | Mattis |
| Brittany | Maul |

| | |
|---|---|
| Michael | Maura |
| Andria | Maxwell |
| Nicole | Maxwell |
| marissa | may |
| Jacob | May |
| John | May |
| Jeff | Mayer |
| Jason | Mayer |
| LaMarcus | Mayes |
| Larry | Mayes Jr |
| Terese | Mayfield |
| JONATHAN | MAYNOR |
| Ivory or Myra | Maynor |
| Kristen | Mayo |
| Kolton | Mays |
| Everardo | Mazadiego |
| Matthew | Mazzoni |
| Brad | Mcadams |
| Bradley | McAlester |
| Melissa | McAvoy |
| Tammy | Mccabe |
| Casandra | McCalip |
| Sharon | McCall |
| deede | mccallister |
| Laura | Mccanless |
| Bruce | McCarl |
| Margie | Mccarter |
| Dustin | McCarty |
| Andrew | McCatty |
| Linda | Mccladdie |
| Leander | Mcclain |
| Robert | McClain |
| Thomas | Mcclain |
| Ryan | McClelland |
| Ira | McClimans |
| Dontavius | McClure |
| Jeff | McConnell |
| Daniel | McCoy |
| SATARIA | Mccoy |
| Lisa Nesia | Mccrary Foote |
| Randy | Mccray |
| Lacreshia | Mccree |
| Stephen | Mccue |
| James | McCurley |
| Walter | Mcdaniel |
| Charyse | McDaniel |
| Ryan | McDermott |

| | |
|---|---|
| Michael | Mcdonald |
| Awame | Mcdonald |
| Josette | McDonald |
| Brandon | McDonald |
| Elizabeth | McDowell |
| Shawan | McElveen |
| Carrie | Mcentire |
| Stacy | McFarland |
| Patrick | Mcfarren |
| Scott | McGary |
| Bobbi | Mcgee |
| Mark | McGee |
| Chris | Mcghee |
| Preston | McGinnis |
| Steven | McGonigle |
| Maximilian | Mcgowan |
| Jason | McGrath |
| Michael | McGuinness |
| Melissa | McGuire |
| Nicholias | McGuire |
| Tom | McGuire |
| Zachary | McGuirk |
| Ken | McHone |
| Erin | Mchugh |
| Michael | McIntosh |
| James | Mckay |
| Kimberly | McKeehan |
| Willie | Mckeller |
| Debra | McKenzie |
| Robert | McKey |
| Jillian | Mckie |
| Joseph | McKinney |
| Patricia | Mckinney |
| Michael | McKinnie |
| Brittany | McLain |
| Sheila | McLain |
| Linford | Mclarty |
| Eliott | McLaughlin |
| Dusty | Mclaughlin |
| Kevin | McLeod |
| Mary | Mcleroy |
| Lesa | Mcmillan |
| Amanda | McMillan |
| Daniel | McMullen |
| Karen | MCMURTRY |
| Brandy | Mcnabb |
| Mark | McNaught |

| | |
|---|---|
| Steve | Mcnaught |
| Dustin | McNeeley |
| Betty | McNew |
| Tyler | McPheeters |
| Thadd | McQuade |
| Ethan | McRae |
| William | McSweeney |
| Timothy | McSweeney |
| Mark | McTeague |
| Julie | Meade |
| RAYMOND | MEAGHER |
| Marie | Meagher |
| MERRY | MEANS |
| Shaena | Mecenas |
| Scot | Medford |
| Maria | Medina |
| Madeline | Medina |
| Veronica | Medina |
| Amy Marie | Medina |
| Saulo | Medina |
| Noe | Medina |
| Jacob | Medley |
| Zev | Mednick |
| Jessicia | Meeks |
| Lynner | Meeks |
| Mia | Mehmedbasic |
| Saman | Mehryar |
| Crystal | Meineke |
| Zachary | Meitzenheimer |
| Ramses | Mejias |
| Nicholas | Mele |
| Lydia | Melendez |
| Michael | Melton |
| Cedric | Melton |
| Michael | Mendez |
| Nora | Mendez |
| Santiago | Mendez |
| Yahdaeh | Mendoza |
| Jeanette | Mercado |
| Michael | Mercado |
| Julie | Merchant |
| Bradley | Meredith |
| Sonji | Meredith |
| Suzanne | Mergucz |
| Michela | Merlo |
| Daniel | Mero |
| Monteith | Merrick |

| | |
|---|---|
| Jennifer | Merritt |
| Michcal | Mesch-listo |
| Nicole | Messina |
| Kristoffer | Metcalf |
| Carl | Metellus |
| Monica | Meyerhoff |
| Jeff | Meyers |
| Javier | Micarelli |
| Stefano | Middei |
| Claude | Middleton |
| Janice | Middleton |
| Marjorie | Mierzwak |
| Joseph | Mifsud |
| Paris | Mihaj |
| Markila | Milam |
| James | Miles |
| Jessie | Miles |
| Shay | Millard |
| adam | millard |
| Danetra | Miller |
| Shawn | Miller |
| Jessica | Miller |
| Ella | Miller |
| nicholas | Miller |
| Jason | Miller |
| David | Miller |
| AMY | MILLER |
| Paul | Miller |
| Gloria | Miller |
| Diane | Miller |
| Mary | Miller |
| Melissa | Miller |
| Dianna | Miller |
| Spencer | Miller |
| Thomas | Miller |
| Krissy | Miller |
| Lisa | Miller |
| Stephan | Miller |
| Latosha | Milliner |
| Maryhelen | Million |
| Morena | Mills |
| Ryan | Mills |
| Lesley | Mills |
| Genoveva | Milton |
| Tarsha | Milton |
| Steven | Minardi |
| Erica | Minder |

| | |
|---|---|
| Andrew | Miner |
| Claudette | Minnotte |
| Ivan | Mino |
| India | Minor |
| Cynthia | Miracle |
| Norma | Miranda |
| Matthew | Mirelez |
| Ajmal | Mirzai |
| George | Miserendino |
| Terry | Mishler |
| Donna | Mistek |
| Amanda | Mistretta |
| Jason | Mitchell |
| Sanchasaty | Mitchell |
| Chionita | Mitchell |
| Randolph | Mitchell |
| Thomas | Mitchell |
| Libbie | Mitchem |
| Ann | Mittelsteadt-Corman |
| Ashley | Mize |
| Melody | Moberg |
| Christopher | Mobley |
| John | Mobley |
| Jonathan | Mock |
| Marion | Modesitt |
| Karen | Moffit |
| Indra | Mohabir |
| Simon | Molina |
| Estevan | Molina |
| Ruben | Molina |
| Christian | Molloy |
| Alexander | Molnar |
| Mike | Moncrief |
| Linda | Moncrief |
| Ross | Moncrief |
| Larry | Monden |
| William | Money |
| Selena | Mongeon |
| Brandi | Mongold |
| Tonya | Mongold |
| Chase | Monjarez |
| Christopher | Monroe |
| Jackie | Monroy Reyes |
| Jennifer | Monteiro Costa |
| Daniel | Montero |
| Maria | Montez |
| Theodore | Monthey |

| | |
|---|---|
| Antulio | Montiel |
| Marcos | Montoya |
| Joe | Montoya |
| Kelly | Mooneyham |
| Richard | Moore |
| Catrice | Moore |
| Adrian | Moore |
| Melodie | Moore |
| Michele | Moore |
| Vankeita | Moore |
| Brandon | Moore |
| Apryl | Moore |
| Thomas | Moore |
| Holly | Moore |
| Neil | Moore |
| James | Moore |
| Jeffery | Moore |
| Leslie | Moore |
| Charles | Moore |
| Chyna | Moore |
| William | Moore |
| Sarah | Moore |
| Baisha | Moore |
| Lindsey | Moore |
| David | Moore |
| Patricia | Moore |
| Nicole | Moore |
| Edward | Moorman |
| Jose Luis | Mora |
| Mehran | Moradi |
| Juan | Morales |
| Edward | Morales |
| Thomas | Moran |
| Christina | Moran |
| Alyson | Moran |
| Kerry | Morath |
| Michelle | Morel |
| Juliette | Morell |
| Patricia | Moreno |
| Francisco | Moreno |
| Raymond | Morgan |
| Douglass | Morgan |
| Jessica | Morgan |
| Jonathan | Morgan |
| Elisa | Morin |
| Gavin | Morita |
| Natalie | Moroyoqui |

| | |
|---|---|
| William | Morris |
| Linda | Morris |
| Cory | Morris |
| Roger | Morris |
| James | Morris |
| Harold | Morris |
| Tierra | Morris |
| Jaquetta | Morris |
| Gregory | Morris |
| Kevin | Morrison |
| Teresa | Morrison |
| Jaci | Morrison |
| Sarah | Morse |
| Lynn | Morski |
| Tim | Mortensen |
| Richard | Morton |
| Jarad | Morton |
| Ahmed | Mosa |
| Joseph | Mosby |
| Christopher | Mosely |
| Emily | Moses |
| Joshua | Moss |
| James | Motley |
| Carlos | Mott |
| Hayley | Mousley |
| Peter Charles | Mouton |
| Cole | Mower |
| Gloria | Mowrer |
| Fabiano | Moya |
| Bayardo | Moya |
| Julieann | Moyer |
| Brian | Mozingo |
| Timothy | Mudd II |
| Kevin | Muehleman |
| Carolyn | Mueller |
| Patrick | Muhammad |
| Henry | Muhindu |
| Selene | Mujica |
| Mujahid | Mukhtar |
| Joseph | Mularky |
| William | Mulder |
| Tammy | Mullen |
| Kelly Lynn | Mulvey |
| Adam | Mumford |
| Cheryl | Munoz |
| Frank | Munroe |
| Trevor | Munsterman |

| | |
|---|---|
| Francisco | Murillo |
| Sarah | Murillo |
| Beatriz | Muro |
| Tyler | Murphy |
| Billy | Murphy |
| Brian | Murphy |
| Shawn | Murphy |
| Penny | Murphy |
| Patrick | Murphy |
| Tracy | Murray |
| Heather | Murray |
| Jadica | Murray |
| Jermaine | Murray |
| Tegan | Murrell |
| Chris | Musembei |
| Brooke | Music |
| John | Musselman |
| Andrew | Musselman |
| Sharia | Mustin |
| Raph | Mwanza |
| Barbara L | Myatt |
| Cody | Myer |
| Kelley Michele | Myers |
| April | Myers |
| Joseph | Myers |
| Justin | Myers |
| Laurel | Myers |
| Robin | Myers |
| Leah | Myers |
| Mocha | Myers |
| Tamera | Myers |
| Edward | Myles |
| Jessie | Myrick |
| Suzanne | Myrie |
| Sampath | Nadella |
| Andrew | Nagl |
| Eric | Nail |
| Calvin | Nailor |
| AnneMarie | Nalley |
| Renita | Nalls |
| Melissa | Nanez |
| Christina | Nappi |
| Leah | Nard |
| Fernando | Nascimento |
| Carlos | Nassar |
| Chad | Nations |
| John | Natividad |

| | |
|---|---|
| Dan | Nativio |
| Daniel | Naucke jr |
| Ralph | Navarre |
| Stephanie | Navarro |
| Ashlee | Navas |
| Tosco | Nazarov |
| Michael | Nee |
| Chad | Needham |
| Lindsay | Neely |
| Mark | Neidl |
| Donald | Nelms |
| Patti | Nelson |
| Ryan | Nelson |
| Lawrence | Nelson |
| Kamilah | Nelson |
| Jasmine | Nelson |
| Tawanna | Nelson |
| Christopher | Nelson |
| Katherine | Nelson |
| Duane | Nelson |
| Tanya | Nelson |
| Shirley | Nelson |
| Ronald | Nerad |
| Felicia | Neria |
| Stephanie | Nettles |
| Jennifer | New |
| Thomas | Newby |
| Latarus | Newell |
| Megan | Newman |
| Rolanda | Newton |
| Zach | Newton |
| David | Newton |
| Larry | Neyland |
| Chantea | Ngalawa/ peterson |
| Michael | Nguyen |
| Ogbonnaya | Ngwu |
| Ismael | Nichelson |
| James | Nicholas |
| Charles | Nicholas |
| Amy | Nichols |
| Claudette | Nichols |
| Brian | Nichols |
| William | Nichols |
| Teaire | Nichols |
| Stephanie | Nichols |
| Frances | Nichols |
| Jason | Nicholson |

| | |
|---|---|
| Jayme | Nickeson |
| Dustin | Niedo |
| Miguel | Nieto |
| Nelson | Nieves |
| Odinn | Nightraven |
| Kayla | Niles |
| Wintress | Nimmons |
| Laureen | Nitz |
| Adam | Nix |
| Debra | Nixon |
| Gloria | Nixon |
| Chinedum | Nnodum |
| Roberto | Nodhal |
| Cameron | Noe |
| Todd | Noggler |
| Lauri | Noland |
| Sabrina | Noland |
| Jessica | Noll |
| TERRIE R | NORDNESS |
| Trasa | Noriega |
| Kristen | Norman |
| David | Norman |
| Zachary | Norman |
| Brandon | Normann |
| Corlando | Norment |
| Erin | Norris |
| Nicholas | North |
| Gary | Norton |
| Jacqueline | Novak |
| Angela | Numamaker |
| Jose | Nunez |
| Robert | Nunez |
| David | Nunez |
| Robert | Nutt |
| AnnMarie | Nutt |
| don | nuttall |
| Franklin | Nwachukwu |
| Sonja | Nyman |
| Kimberly | O'Neil |
| Daniel | O'Neil |
| Sarah | Oates |
| Jennifer | Oathout |
| Tyler | O'Banion |
| Jacob | Oberhansly |
| Louis | Obi |
| Isabelle | Ocampo |
| AMBER | OCCHIPINTI |

| | |
|---|---|
| Johnathan | Occiano Nilsen |
| Guadalupe | Ochoa |
| Vicente | Ochoa |
| Eric | Oconnell |
| Heather | OConnor |
| Eric | O'Connor |
| Earl | ODell |
| Christopher | Odezulu |
| Kevin | Odom |
| Miles | O'Donnell |
| Guillermo | Oeding palafox |
| Russell | Ogden |
| Melvin | Ogletree |
| Debra | Ohland |
| Sidirow | Ohlson |
| James | Ojala |
| Ogechi | Okeke |
| Rosemary | OKelly (formerly Hirsch) |
| Olayinka | Oladiran |
| Andreia | Oliveira |
| Diane | Oliver |
| Loletia | Oliver |
| August | Oliveri |
| Tracy | Olson |
| Jeffrey | Olson |
| Nicky | Olson |
| David | Olszewski |
| Flora | On |
| Robert | Ondike |
| Amy | Oneal |
| John | Oneil |
| Alexander | Onieal |
| Brandon | Ornoski |
| Brennan | Orr |
| Robert | Ortaleza |
| Juan | Ortega |
| Rachel | Ortega |
| Miguel | Ortiz |
| Maryori | Ortiz |
| Ann | Ortiz |
| Fabian | Ortiz |
| Wanda | Ortiz Hernandez |
| Michael | Ortiz-Medina |
| Michelle | Osborne |
| Joseph | Osborne |
| Jacqueline | Ostfeld |
| Bridgette | Ostler-Boring |

| | |
|---|---|
| Kristen | Ostrowski |
| Timothy | OSullivan |
| Heather | Otis |
| John | Ott |
| Tammy | Ott |
| Lilya | Ouksel |
| Nichole | Overly |
| Christina | Owens |
| Michelle | Owens |
| Edrick | Owens |
| Jonathan | Owens |
| Apryl | Owens |
| Angel | Pacheco |
| Michael | Packan |
| Cesar | Padilla |
| Cynthia | Paffen |
| Tammy | Page |
| Meliqua | Page |
| Scott | Pagnani |
| Jeffrey | Paine |
| YONG | PAK |
| YEON | PAK |
| Daniel | Paliokaitis |
| Margareta | Palmer |
| John | Palmer |
| Denny | Palomino |
| Melissa | Palonis |
| CHRISTINE | PALULIS |
| John | Papiez |
| Maria | Papp |
| Alex | Papp |
| Erin | Pappas |
| Charles | Paraiso |
| Michael | Pare |
| Joseph | Paredes |
| Marie | Pares |
| Yong | Park |
| Patrick | Parker |
| Destry J | Parker |
| Brian | Parker |
| Eva | Parker |
| Samantha | Parker |
| Daniel | Parker |
| Jamie | Parker |
| Kaylee | Parkos |
| Brigitte | Parks |
| Kateria | Parks |

| | |
|---|---|
| Aakashkumar | Parmar |
| Lance | Parmer |
| Linda | Parnes |
| Jonathan | Parrish |
| Angela | Parrish |
| Richard | Parrish |
| Samuel | Parrish |
| Jay | Parrish |
| Meghan | Parrish |
| Jamie | Parrish |
| Lashell | Parrish |
| Hollin | Parrott |
| John | Parry |
| Kamyar | Pashaie |
| Rebecca | Pastor |
| Earl | Pastor |
| Logan | Pate |
| Rupa | Patel |
| Alpeshkumar | Patel |
| Beena | Patel |
| sanjay | patel |
| Jason | Patilla |
| Monique | Patino |
| Isaac | Patrick |
| Walter | Patrick |
| Kevin | Patrick |
| Eula | Patterson |
| Jonathan | Paul |
| Christy | Pavese Lynch |
| Sharon | Paxton |
| Dwight | Payne |
| Calvin | Payne |
| Regina | Payton |
| Ciera | Peace |
| Kimberly | Peacock |
| Kimberly | Peacock |
| Maurice | Peake |
| Tiffany | Pearce |
| Joe | Pearce |
| marlina | pearce |
| Tarasha | Pearson |
| Kiddada | Peavy |
| Vincent | Pedersoli |
| Richard | Pederson |
| Sarah | Peet |
| Terence | Peete |
| jose | peguero |

| | |
|---|---|
| Michael | Pelaccio |
| Shanna | Pellegrin |
| Brian | Pelrine |
| Brendan | Pelto |
| Albert | Pena |
| Rodolfo | Pena |
| Kelvin | Pena |
| Jacob | Pena |
| Sergio | Pena |
| Lajette | Pendergrass |
| Qunett | Penn |
| Toni | Penn |
| Patricia | Penrod |
| Laurence | Peppler |
| Dustin | Perdue |
| Mark | Pereira |
| Anthony | Pereira |
| Nilan | Perera |
| Jose Sinai | Perez |
| Zoe | Perez |
| Diana | Perez |
| Jonathan | Perez |
| Vairon | Perez |
| Leslie | Perez |
| Daniel | Perez |
| Wynona | Perkins |
| Cheryl | Perkins |
| Megann | Perkins |
| Rebecca | Perkins |
| Meredith | Perkins |
| Jason | Perkins |
| Daniel | Perlia |
| Kenny | Perlotte |
| Christina | Perrigen |
| Danyasha | Perry |
| Judy | Perry |
| Andrew | Perry |
| David | Perry |
| Michael | Perry |
| Nicholas | Perry |
| Kenneth | Perry |
| Matt | Peterson |
| Robert | Peterson |
| Ashley | Petralia |
| Rich | Petrone |
| Emily | Petroschuk |
| Clifford | Petry |

| | |
|---|---|
| Vicente | Pettit |
| Jeffrey | Petty |
| Johna | Petty |
| Tommy | Pewitt |
| Fredrick | Pezza |
| Bryan | Pfalzgraf |
| Chris | Pfannkuch |
| Joseph | Pfeil |
| Charles | Phalo |
| Daniel | Phelps |
| Mccai | Phelps |
| Milo | Phifer |
| Tara | Phillips |
| XAVIER | PHILLIPS |
| Carissa | Phillips |
| David | Phillips |
| Yolando | Phillips |
| Courtney | Phillips |
| Carlyn | Phillips |
| Dominic | Phillips |
| Morgan | Philpot |
| Lorilyn | Pickard |
| Dean | Pickens |
| Christina | Pickens |
| Mary | Pickering |
| Rita | Picou |
| Meilia | Picquet |
| Joshua | Pictou |
| Adam | Pieknik |
| John | Pieplow |
| Sandra | Pierce |
| David | Pierce |
| Moise | Pierre-louis |
| Dominika | Pikula |
| Alexander | Pileggi |
| Caitlin | Pilisuk |
| Jose | Pimentel |
| Chelsea Michele | Pina |
| Alic | Pindell |
| Arys | Pineda Vazquez |
| Edgar | Pineros |
| Daniel | Pinnell |
| Eli | Pino |
| Amie | Pinsenschaum |
| Brandon | Pintler |
| Lena | Pinzon |
| Zachary | Piper |

| | |
|---|---|
| Barbara | Piper |
| Deborah | Pippen Stewart |
| Sarah | Pippin |
| Andrew | Pirie |
| Justin | Pitman |
| Kailan | Pitre |
| Jamel | Pittman |
| Louis | Pittman |
| Shontaye | Pittman |
| Stephen | Pitts |
| Joel | Pitzele |
| Rhiannon | Planz |
| Laterrica | Pledger |
| Anthony | Pledger |
| Larissa | Plett |
| Brenda | Plott |
| Joseph | Plumeri |
| Dave | Poindexter |
| Jeffrey | Politzer |
| Jamison | Pollack |
| Barbara | Pollard |
| Micah | Polston |
| Amanda | Popovich |
| Clyde | Porter |
| Daran | Poulin |
| Christina | Pouliot |
| ricky | pouncey |
| Miranda | Pourner |
| Hannah | Powell |
| James | Powell |
| Jason | Powell |
| Brett | Powell |
| Christopher | Powell |
| Kelley | Powell |
| Evan | Powell |
| John | Powers |
| Jennifer | Powers |
| Christopher | Pranger |
| Anson | Prater |
| Angelina | Prater |
| Cassandra | Pratt |
| Tayler | Prestidge |
| Jesse | Prestidge |
| Christelle | Preston |
| BRENDA | PRESTON |
| Logan | Prewitt |
| Ruby | Price |

| | |
|---|---|
| Sharon | Price |
| Lydia | Price |
| Geri | Price |
| Tiffany | Price |
| Jeanna | Price |
| Ann Marie | Price |
| Thomas | price |
| Shawn | Price |
| Lauren | Price |
| Ezra | Price |
| Felicia | Price901 |
| Carlisa | Pridgen |
| Emily | Priestley |
| Richard | Prince |
| Thomas | Prince |
| Lori | Prince |
| Derrick | Prince |
| Paul | Prince |
| Marjorie | Principe |
| Antonio | Prisco |
| Malcolm | Pritchard |
| Marvin | PRITCHARD |
| Troy | PRIVOTT |
| Robert | Proctor |
| Slaven | Prodanovich |
| Destinee | Prout |
| Davey | Prout |
| Christopher | Provan |
| Salvatore | Provenzano |
| Sierra | Prue |
| sandra | pruitt |
| Susann | Pucci |
| Beverlee | Puckett |
| Mark | Pudelski |
| Jim | Puetz |
| Terronce | Pugh |
| Joseph | Pulliam Jr |
| Lauren | Purser |
| Sammy | Purvis |
| Anthony | Pushruk |
| Logan | Putnam |
| Rafael | Putnam |
| Jiawen | Qi |
| Maureen | Quaid |
| Amanda | Quam |
| Conor | Quam |
| Eunice | Queener |

| | |
|---|---|
| Emmanuelle | Quenum |
| Andrea | Quesada |
| Jessica | Quesinberry |
| Jose | Quevedo |
| Elsa | Quijano |
| Tara | Quillen |
| Shiniqua | Quinn |
| Jacob | Quinn |
| ADDARYL | Quinns |
| Ethan | Quinones |
| Johnny | Quintana |
| Pilar | Quintana odria |
| Joseph | Quintanar |
| Mercedes | Quintero |
| Elizabeth | Quintilliani |
| Rachel | Quirk |
| Ross | Quirke |
| Christopher | Raborn |
| Julie | Rack Omeara |
| Connie | Rackstraw |
| Rafal | Radkowski |
| David | Rafacz |
| Jordan | Rager |
| Jahbari | Raggette |
| Anvesh | Ragi |
| Jared | Rahming |
| Ed | Raiford |
| Daniel | Raimer |
| C William | Raimondo |
| Divya | Raina |
| Tina | Raines |
| Kenneth | Rainwater |
| Ricky | Rainwater |
| Frank | Raio |
| Alex | Rajjoub |
| Aaron | Rakowski |
| Breanna | Ramey |
| Maryann | Ramirez |
| Michael | Ramirez |
| Andrews | Ramirez |
| Yamiletth | Ramirez |
| Fernando | Ramirez |
| Rosenda | Ramirez |
| Dillon | Ramkissoon |
| Michelle | Rammell |
| Elisa | Ramos |
| Mario | Ramos |

| | |
|---|---|
| Aleksei | Ramos diaz |
| Jacob | Ramsey |
| Angela | Ramsey |
| Dawud | Ramsey |
| Angela | Randall |
| Greg | Rankin |
| Richard | Ransopher |
| Mike | Rapatski |
| Bill | Rapp |
| Zackery | Rasberry |
| Michael | Rash |
| Michael Aaron | Rash |
| Hamza | Rashid |
| Schemique | Rasper |
| Carl | Ratcliffe |
| Noah | Rathburn |
| Christopher | Rathunde |
| Michael | Rauch |
| Sonya | Rawlins |
| Anthony | Ray |
| Shere | Ray |
| Todd | Ray |
| Taryn | Ray |
| Clifford | Rayburn |
| Shenna | Rayford |
| Steven | Raykis |
| Richard | Raykowski |
| William | Raymond |
| Christie | Raysor |
| Hamid | Raza |
| Jawad | Raza |
| Brad | Reasoner |
| Jesse | Reczek |
| Echo | Redden |
| Dilan | Redrick |
| Joseph | Reece |
| Tammy | Reed |
| Jeffrey | Reed |
| Marie | Reed |
| Hazel | Reed |
| Marlin | Reed |
| Malcolm | Reed |
| John | Reed |
| Ronald | Reese |
| Erik | Reichertz |
| Nikia | Reid |
| Collin | Reid |

| | |
|---|---|
| Jesse | Reid |
| Dawn | Reid |
| Mark | Reidel |
| Tasha | Reider |
| Katie | Reilly |
| James | Rembert |
| Noreese | Rendon |
| Joseph | Renner |
| Sarah | Reno |
| Frank | Renouf |
| Robert | Renshaw |
| Sheryl | Renshaw |
| Benjamin | Renzulli |
| Melissa | Repking |
| Emilio | Rescalvo |
| Freddie | Resendez |
| Jonathan | Resnick |
| Carlina | Reyes |
| Christina | Reyes |
| Juan | Reyes |
| Carol | Reyes |
| Marcos | Reyna |
| Colin | Reynolds |
| Christie | Reynolds |
| James | Reynolds |
| James | Reynolds |
| Matthew | Reynolds |
| Christie | Reynolds |
| Jose | Reynoso |
| Harmon | Rhea |
| Maya | Rhode |
| Cleveland | Rhodes |
| Stephanie | Rhodes |
| Shameka | Rhodes |
| Melissa | Rhymes |
| Robert | Ricafort |
| Millicent | Rice |
| Patricia | Rice |
| Joseph | Rice |
| Gina | Rich |
| Ann | Rich |
| Doroba | Richard |
| Joel | Richards |
| Leslie | Richards |
| Tiffany | Richards |
| Susan | Richards |
| Mark | Richards |

| | |
|---|---|
| Daimeon | Richardson |
| Bryan | Richardson |
| Christopher | Richardson |
| James | Richardson |
| Ryan | Richardson |
| Monica | Richardson |
| Alexander | Richardson |
| Benjamin | Richter |
| Jordan | Rick |
| GAYLA | Ricks |
| Joseph | Ridler |
| Jeffrey | Rieta |
| Jennifer | Riggs |
| Michael | Rihn |
| Sandra | Rilea |
| Macey | Rilea |
| Veronica | Riles |
| Lynda | Riley |
| Brian | Rimkus |
| Sofia | Rinvil |
| David | Rios |
| Lauren | Rios |
| Zachary | Ritzel |
| Oscar | Rivas |
| Kevin | Rivera |
| Martha | Rivera |
| Ginny | Rivera |
| Richard | Rivera |
| Dayra | Rivera |
| Lissette | Rivera |
| Yomara | Rivera |
| David | Rivera JR |
| Frank | Rivers |
| Sean | Rivers |
| Kierra | Rivers-Hudson |
| John | Rixse |
| Jeffrey | Roach |
| Ashley | Roach |
| Nancy | Roach |
| AMY | ROATON |
| Chevonne | Roberson |
| Jeremy | Roberts |
| Michael | Roberts |
| Joann | Roberts |
| Ronald | Roberts |
| Carla | Roberts |
| Joshua | Roberts |

| | |
|---|---|
| Rebecca | Roberts |
| Ivin | Roberts |
| Steven | Roberts |
| Cassie | Roberts |
| Anthony | Roberts |
| Chris | Robertson |
| Andrea | Robertson |
| Jacqualyn | Robinson |
| Sharesia | Robinson |
| Frank | Robinson |
| Isaiah | Robinson |
| Addie | Robinson |
| Adrian | Robinson |
| Gregory | Robinson |
| John | Robinson |
| Crishele | Robinson |
| Charles | Robinson |
| Teresa | Robison |
| January | Robles |
| Sandra | Robles |
| Chris | Roche |
| CHAD | ROCK |
| Tiffany | Rodak |
| Rloa | Rodgers |
| Bernadette | Rodgers |
| Jay | Rodgers |
| Terri | Rodgers |
| Luis | Rodriguez |
| Salomon | Rodriguez |
| Alvaro | Rodriguez |
| Frankie | Rodriguez |
| Adrien | Rodriguez |
| Daniel | Rodriguez |
| Christian | Rodriguez |
| Virginia | Rodriguez |
| Christian | Rodriguez |
| Isaiah | Rodriguez |
| Nicholas | Rodriguez |
| Alejandro | Rodriguez |
| Jesse | Rodriguez |
| Jose | Rodriguez |
| Candy | Rodriguez |
| Antonio | Rodriguez |
| James | Roethle |
| Carla | Rogers |
| Frederick | Rogers |
| J'Naire | Rogers |

| | |
|---|---|
| Cortney | Rogers |
| Sonya | Rogers |
| Serena | Rogers |
| Joanna | Roguska |
| Brenda | Roithner |
| Gabriel | Rojas |
| Brian | Rojo |
| Tiwana | Roland |
| Tyler | Roman |
| Jaclyn | Romanow |
| David | Rome |
| Michael | Romero |
| Anthony | Romero |
| Jason | Ronnel |
| Ryan | Roper |
| Ronald | Roper |
| Ashley | Rosa |
| Sydonna | Rose |
| Rebecca | Rose |
| Brian | Rose |
| Cyril | Rose |
| James | Rose |
| Wendy | Rosell |
| Joel | Rosen |
| Eric | Rosenberg |
| Brian | Rosenfeld |
| Walter | Rosenthal |
| Evan | Rosenthall |
| Jeanette | Roshto |
| Nicole | Rosoto |
| Benjamin | Ross |
| Dustin | Ross |
| Michelle | Ross |
| Hania | Rouhani |
| Cerise | Roundtree |
| Rechelle | Roush |
| Jonathan | Rowe |
| Sandra | Rowland |
| Daniel | Rowles |
| Michael | roy |
| Leonard | Rozan |
| Carlos | Rubert |
| Nathan | Rubin |
| Joshua | Rudd |
| Brandon | Ruff |
| Lecretia | Ruffin |
| Aleczander | Ruggles |

| | |
|---|---|
| Thomas | Ruiz |
| Jason | Ruiz |
| George | Ruiz |
| Deborah | Rumbaugh |
| Alyssa | Runge |
| Roger | Runyon |
| Carrie | Ruschman |
| Eric | Rush |
| Chris | Rushlow |
| Kevin | Ruskusky |
| Louis | Russ |
| Timothy | Russell |
| Shequitha | Russell |
| Brandy | Rutherford |
| Mike | Rutherford |
| Tammie | Rutledge |
| Shakira | Rutledge |
| Cecilie | Ryan |
| David | Ryker |
| Tatiana | Ryland |
| Alyssa | Sabaj |
| Janine | Sabella |
| Bah | Sacko |
| Stephen | Sadler |
| Max | Sadtler |
| Jason | Saenz |
| tracy | saetern |
| Luke | Saha |
| Jeffrey | Saia |
| Ekta | Saini |
| Marklyse | Saintelus |
| Nasar | Sakha |
| John | Saldana |
| Mariam | Saleh |
| Joshua | Salisbury |
| Etienne Tenn | Salle |
| Marcie | Salmon |
| Acamie | Salter |
| Charles | Salvatore |
| David | Salvi |
| Cristian | Salvo |
| Francine | Sam |
| Ebrima | Samasa |
| Stephen | Samples |
| Angela | Sampson |
| Tara | Sampson |
| Terri | Sams |

| | |
|---|---|
| Lexa | Samuel |
| Ana | Sanchez |
| Hector | Sanchez |
| Anthony | Sanchez |
| Gabriela | Sanchez |
| Dennis | Sanchez |
| Paul | Sanchez |
| Oscar | Sanchez |
| Luis | Sanchez |
| Jose | Sanchez III |
| Michael | Sandefur |
| Shannon | Sanders |
| Nina | Sanders |
| Sean | Sanders |
| Cynthia | Sanders |
| John | Sandoval |
| Anthony | Sanlino |
| Joel | Santana |
| Lupe | Santiesteban |
| Christie | Santoro |
| Rowena Wendy | Santos |
| Joel | Santos |
| Michael | Sanzone |
| Danielle | Sapien |
| Roger | Sapp |
| Daniel | Sardinas |
| Alvie | Sargent |
| Serita | Sasa |
| Steve | Satorius |
| Tishma | Saucier |
| Patrick | Sauerland |
| Lashandra | Saulter |
| Tyler | Savage |
| Nicholas | Savoy |
| Wendy | Sawyer |
| Jessica | Sawyer |
| Burak | Say |
| Tim | Scaman |
| Lorri | Scanlon |
| Tim | Scanlon |
| Danisha | Scarfpin |
| Suzanne | Scatena |
| Brandon | Schaffner |
| James | Schaffner |
| Thomas | Schanzer |
| Amanda | Schaum |
| Gabrielle | Scheiber |

| | |
|---|---|
| Renee | Schell |
| Mason | Schettig |
| Phil | Schiffman |
| Joshua | Schildroth |
| Anton | Schirmang |
| Joseph | Schloeder |
| Ryan | Schlueter |
| Mark | Schmale |
| Angela | Schmidt |
| Chad | Schmidt |
| Nicholas | Schmidt |
| Krista | Schmitz |
| James | Schnell |
| Kelly | Schnell |
| Bentley | Schoening |
| Donna | Schon |
| Robert | Schrader |
| Adam | Schroeder |
| Sarah | Schropshire |
| Dale Stephen | Schue |
| David | Schuetz |
| Tracy | Schuhwerk |
| Mark | Schusteff |
| Francine | Schuyleman |
| Jeff | Schwarm |
| Mark | Schwartz |
| Eli | Schwartz |
| Alecia | Schwartz |
| Randy | Schwarz |
| Jessica | Schwarz |
| Benjamin | Schwerdtfeger |
| Jenifur | Schwoyer |
| David | Scibetta |
| Wandra | Scott |
| Everett | Scott |
| Vernice | Scott |
| Denise | Scott |
| Lester | Scott |
| Robert | Scott |
| Gary | Scott |
| Evan | Scott |
| Joshua allen | Scott |
| Larry | Scott |
| Toshona | Scott-Gary |
| Wayne | Scott-Williams |
| Tyler | Scuffy |
| Amanda | Scullion |

| | |
|---|---|
| Kaytee | Seabury |
| Shandre | Seals |
| Ranesa | Seaward |
| Donovan | Sebastian |
| Daneil | Secrest |
| Scott | Sedick |
| Lauree | Sedine |
| Sean | Seifer |
| Christine | Seignon |
| Eniola | Sekoni |
| Sharon | Self |
| Donald | Self |
| Ruth | Sellers |
| Sharon | Sellers |
| Wendy | Selman |
| Andrei | Semenov |
| Sharon | Senkiew |
| Francisco | Sepulveda |
| Britny | Seratt |
| Vinson | Seremet |
| Arthur | Serino |
| Shelby | Serrano |
| Victoria | Serratos |
| Ricky | Sertain |
| Ebonie | Sessoms |
| Tyler | Severns |
| Johnathan | Severs |
| Chad | Severson |
| Jason | Sevilla |
| Hector | Sevilla |
| Sheena | Sewell |
| Rebecca | Shaak |
| Qiyamah | Shabazz |
| Melanie | Shaffer |
| Hrishikesh | Shah |
| Sahil | Shaikh |
| Fanol | Shaini |
| Ishonda | Shakespeare |
| Brenda | Shaley |
| Laurie | Shamsie |
| Nathan | Shank |
| Casandra | Shanteau |
| Jennifer | Shao |
| Ronald | Sharbono |
| Tsheba | Shareef |
| Sanjay | Sharma |

| | |
|---|---|
| Margaret | Sharon as Sharon Associates, LLC |
| Michael | Sharp |
| Cordia | Shaw |
| Daniel | Shaw |
| Karen | Shaw |
| Bob | Shaw |
| Ron | Shaw |
| Cassandra | Shaw |
| Paul | Shaw |
| Christine | Shawley |
| Charles | Shealey |
| James | Sheets |
| Peggy | Shelley |
| Kristopher | Shelton |
| Kevin | Shelton |
| LaBritney | Shepherd |
| Kyle | Shepherd |
| Kristina | Shepherd |
| Terry | Sheppard |
| Jim | Sher |
| Lanell | Shetley |
| Cass | Shewbart |
| Tammie | Shewmake |
| Mason | Shifflett |
| Will | Shilling |
| Kurt | Shimada |
| Luke | Shinault |
| Kempton | Shine |
| Stephanie | Shinn |
| Noah | Shirley |
| Lajoi | Shivers |
| Treasure | Shockey |
| Nnamdi | Shockley-Okeke |
| Michael | Shoop |
| Deanna | Shoop |
| Thomas | Shores |
| Kerri | Short |
| David | Short |
| Nathan | Short |
| Andrew | Shultz |
| Heather | Shuman |
| Valerie | Sias |
| Amanda | Sibert |
| Deborah | Sickler |
| Kerry | Siddhartha |
| Christina | Sieger |

| | |
|---|---|
| Aaron | Siegman |
| Heather | Sieks |
| Edward | Silha |
| Amanda | Sillik |
| Humberto | Silva |
| Chadwick | Silva |
| Fernando | Silva |
| Amanda | Silveira |
| Alex | Simcic |
| Dawatha | Simmons |
| Kari | Simmons |
| Matthew | Simmons |
| James | Simmons |
| Misty | Simmons |
| Brad | Simmons |
| Tony | Simmons |
| Renee | Simms |
| Terrence | Simon |
| Anthony | Simon |
| Samuel | Simon |
| Thomas | Simon |
| Robert | Simons |
| Lori | Simonson |
| Lisa | Simpson |
| Phillip | Simpson |
| Joseph | Simpson |
| Jason | Simpson |
| Samira | Simpson |
| Troy | Simpson |
| Ethan | Simpson-Champion |
| Christie | Simrak |
| Janice | Sims |
| Brian | Singer |
| Chris | Singer |
| Irvinder | Singh |
| Dante | Singleton |
| Kevin | Sirbaugh |
| Scott | Sirianni |
| Branden | Sisler |
| Art | Sisneroz |
| James | Sisson |
| Josh | Sittler |
| Charles | Sitzer |
| Lorrie | Skaats |
| Maryann | Skarbowski |
| Daniel | Skaruppa |
| Robert | Skelley |

| | |
|---|---|
| Steven | Skurnicki |
| Ashley | Slack |
| Andre | Slack |
| Tearra | Slade |
| Christopher | Slagg |
| Ethan | Slaght |
| Eitan | Slawotsky |
| Gwendolyn | Sledge |
| Laure | Slezak |
| Charlene | Sluder |
| Julienne | Small |
| Tyrone | Smalls |
| Jonathan | Smart |
| Marlon | Smikle |
| Leonard | Smiley |
| Cora | Smit |
| Michael | Smith |
| Christopher | Smith |
| Irene | Smith |
| Christy | Smith |
| Robert | Smith |
| Sydney | Smith |
| Cora | Smith |
| Iesha | Smith |
| Sharon | Smith |
| Amanda | Smith |
| Brandi | Smith |
| Danielle | Smith |
| Keera | Smith |
| Ann | Smith |
| Kelly | Smith |
| Natasha | Smith |
| Keegan | Smith |
| Kennedy | Smith |
| Lori | Smith |
| Christopher | Smith |
| Shanna | Smith |
| William | Smith |
| Karl | Smith |
| Vernon | Smith |
| Kyle | Smith |
| Katrena | Smith |
| Aloha | Smith |
| Zachariah | Smith |
| Kameron | Smith |
| Angela | Smith |
| Zijazo | Smith |

| | |
|---|---|
| Josh | Smith |
| Elatia | Smith |
| Darryl | Smith |
| Dale | Smith |
| Sean | Smith |
| Aimee | Smith |
| Michael | Smith |
| Matthew | Smith |
| Kelly | Smith |
| Amber | Smith |
| Lisa | Smith |
| Sierra | Smith |
| Wendolyn | Smith |
| Holly | Smith |
| Trumaine | Smith |
| Charlese | Smith |
| Jerry | Smith |
| Glenda | Smith |
| Scott | Smith |
| Dalton | Smith |
| Michael | Smith |
| Danielle | Smithson |
| Valentina | Smolcic |
| Christina | Smothers |
| Savely | Snegireff |
| Curtis | Snider |
| Andrew | Snover |
| Scott | Snow |
| Geoff | Snyder |
| Barry | Snyder |
| John | Snyder |
| Giordana | Sobel |
| Halle | Sobral |
| Stephanie | Sok |
| Mara | Soldinger |
| Krystal | Solis |
| Mychael | Solis-Wheeler |
| William | Solowski |
| Sarah | Sommer |
| Minsang | Song |
| Somayeh | Songhorabadi |
| Robert | Soprych |
| Michele | Sorrell |
| Jose | Sorto |
| Giovanni | Sosa |
| Dilaila | Sosa |
| Anthony | Soto |

| | |
|---|---|
| Amber | Soto |
| Cristian | Soto |
| Roger D. | Souders Jr. |
| Felicia | Southern |
| Louis | Spagnuolo |
| Nikole | Spann |
| Gerald | Sparks |
| Casey | Sparks |
| Felix | Spates |
| Toddreck | Spears |
| Richard | Speer |
| John | Speidel |
| Kevin | Spencer |
| Shereas | Spencer |
| Christina | Sprague |
| Melody | Srader |
| Keosamuntha | Srey |
| Ravi | Srivastava |
| Debbie | Sroka |
| Spencer | Ssenyama |
| Scott | St Pierre |
| Jarod | Stadelman |
| De'Roman | Stafford |
| Jessica | Stage-gehr |
| Linda | Stall Alcantara |
| Dustin | Stamey |
| Misha | Stange |
| Albert | Stanley |
| Sean | Stanley |
| Rex | Stark |
| Richard | Starks |
| James | Stary |
| Anastasia | Stathis |
| Jennifer | Staton |
| Josh | Stebbins |
| Russell | Steed |
| Jeffery | Steele |
| Daniel | Steibler |
| Kelley | Steimle |
| Tiffany | Steiner |
| Jennifer | Steinert |
| Wayne | Steinkamp |
| Eric | Steinmetz |
| Alexandria | Sten |
| Elizabeth | Stenholt |
| Henry | Stephens |
| Brandy | Stephens |

| | |
|---|---|
| Carlos | Stephens |
| Kirk | Stephenson |
| Shelley | Stephenson |
| PAULA | STEPLOWSKI |
| Erica | Stepp |
| Heather | Sterling |
| Billi | Stetson |
| Rich | Stevens |
| JoAnna | Stevens |
| Jack | Stevens |
| Timothy | Stevenson |
| CURT | STEVENSON |
| Isaiah | Stewart |
| Crystal | Stewart |
| Casey | Stewart |
| Darrion | Stewart |
| Adrianne | Stewart |
| Brian | Stewart |
| Rebecca | Stewart |
| Shadeia | Stewart |
| Dave | Stewart |
| Davonte | Stewart |
| Marcus | Stewart |
| Susan | Stib |
| Heather | Stickel |
| Vincent | Stigler |
| Nicholas | Stillwell |
| Don | Stinson |
| Tonya | Stinson |
| Kristi | Stockdale |
| THERESA | Stoker |
| Brenda | Stokes |
| Marcus | Stokes |
| Kevin | Stone |
| Sarah | Stone |
| Dustin | Stoner |
| Haley | Stooksbury |
| Jalen | Storey |
| Joe | Stornello |
| Kelly | Story |
| Jeffrey | Stott |
| Anna | Stottlemyer |
| Danny | Stough |
| Stephen | Stough |
| DaNiece | Stradford |
| Michael | Strann |
| Cardet | Straughter |

| | |
|---|---|
| Jordan | Strawn |
| Tyler | Streater |
| Robert | Streitmatter |
| Constantina | Strickland |
| Sherry | Stricko |
| Judea | Strong |
| Marquis | Stroud |
| Erika | Strouse |
| Thomas | Struif |
| Franchester | Stuart |
| Steven | Stubbs |
| Princess | Sturdivant |
| Amy | Styler |
| Tahisha | Styron |
| Chumayel | Suarez |
| Phillip | Suarez |
| Tharun | Subbaiah |
| Darin | Sublett |
| Serena | Sucarato |
| Rhonda | Sudderth |
| Kathy | Sukenik |
| Zulaikah | Sulaiman |
| Timothy | Sullivan |
| Karin | Sullivan |
| Michael Scott | Sullivan |
| Jana | Sullivan |
| Barry | Sullivan |
| Shirley | Sullivan-charley |
| Mitch | Sultana |
| William | Summers |
| Keyonus | Summers |
| William | Summers |
| James | Summersill |
| Sandra | Summons |
| Sharon | Sumner |
| Robert | Sumner |
| A Hunter | Sunrise |
| Christopher | Surovec |
| Melissa | Suttles |
| Dave | Sutton |
| LaVern | Sutton |
| Justin | Sutton |
| Ieva | Svabaitiene |
| Kevin | Svidlow |
| Carrie | Swafford |
| Lydia | Swaney |
| Nicholas | Swanson |

| | |
|---|---|
| Christopher | Sweeney |
| Haley | Sweet |
| Regine | Sweet |
| Quincy | Swenders |
| Shawn | Swett |
| Andrea | Swick |
| John | Swimmer |
| Jodi | Swisher |
| Erica | Switzer |
| Ernie | Swope |
| Billy | Sybert |
| Steve | Sykes |
| Sarah | Sylve |
| David | Sylvester |
| Joseph | Szabo |
| Andrew | Szorc |
| Tiana | Tabarez |
| Tanzania | Tabb-cureaux |
| Stephanie | Tadlock |
| Jennifer | Taggart |
| Gabriel | Tagnani |
| Latanya | Tait |
| Kristy | Talavera |
| Leigh | Tallant |
| Josh | Tallant |
| Caroline | Talley |
| Jaclyn | Tamboa |
| Joseph | Tamburello |
| Eileen | Tamez |
| Fanny | Tan |
| Duangkamon | Tangkitthammakun |
| Vladislav | Tanichev |
| Anthony | Tanios |
| Michael | Tankus |
| Justin | Tanner |
| Amy | Tant |
| Jacob | Tanumihardjo |
| Tamara | Taplin |
| Shanon | Tarrants/Bastan |
| LA TONIA | TARVE LOPEZ |
| Sabrina | Tate |
| Randy | Tatum |
| Jacob | Tauer |
| Maxwell | Taul |
| Sami | Taweel |
| Mina | Taylor |
| Reginald | Taylor |

| | |
|---|---|
| Shanetta | Taylor |
| Ana | Taylor |
| James | Taylor |
| Ashley | Taylor |
| Kelsey | Taylor |
| Bradley | Taylor |
| Darron | Taylor |
| Ross | Taylor |
| Whitney | Taylor |
| Kristin | Taylor |
| Kyra | Taylor |
| Alfred | Taylor |
| Chasity | Taylor |
| John | Taylor |
| Katy | Taylor |
| Amanda | Teach |
| Joseph | Teague |
| Joseph | Teague |
| Daniel | Teaque |
| Dana | Tedder |
| Tiffany | Teer |
| David | Teller |
| Angel | Tellez |
| Holly | Temple |
| Michael | Ternes |
| Jeff | Terranova |
| Vergie | Terrell |
| Robert | Terry |
| Gregory | Terry |
| Shannon | Tewell |
| Bryan | Tews |
| Cortney | Thayne |
| Sean | Theis |
| Robert | Theisen |
| Raymond | Theriot |
| Alfred | Therrien |
| Michelle | Thevenot |
| Audrey | Thibeau |
| Stephanie | Thiel |
| Joseph | Tholen |
| Janson | Thomas |
| Daria | Thomas |
| Shawana | Thomas |
| Tammy | Thomas |
| Trene'e | Thomas |
| Jessica | Thomas |
| Icue | Thomas |

| DAVID | THOMAS |
|---|---|
| Cerrone | Thomas |
| Jaidev | Thomas |
| JeVaughn | Thomas |
| jme | Thomas |
| Price | Thomas |
| Marven-Lee | Thomas |
| Ariana | Thomas |
| Trigg | Thomas |
| Curry | Thomas |
| Shanae | Thomas |
| Kathi | Thomas |
| Aaron | Thomley |
| Maria | Thompkins |
| Carl | Thompkins |
| Swaine | Thompson |
| JoVaughn | Thompson |
| Brittany | Thompson |
| Benjamin | Thompson |
| Carice | Thompson |
| Terrance | Thompson |
| Terrance | Thompson |
| Kacia | Thompson |
| Amy | Thompson |
| Anthony | Thompson |
| Kevin | Thompson |
| Kyshia | Thompson |
| Josh | Thompson |
| Raymond | Thompson |
| Kelly | Thompson |
| Michael | Thorn |
| Austin | Thornsbury |
| Amy | Thornton |
| Sandy | ThorntonCooper |
| Bobby | Thorpe |
| Aaron | Thrasher |
| Samantha | Threatt |
| Stephen | Throndsen |
| Esther | Tierrablanca |
| Georgeann | Tighe |
| Brenda | Tilley |
| Jennifer | Tillman |
| Michelle | Tilson |
| Michael | Timmer |
| Pierre | Tindal |
| Jason | Tinker |
| Ivan | Tisdale |

| | |
|---|---|
| Kurt | Tlustos |
| Terrie | Tobar |
| Danielle | Tobias |
| Kierra | Todhunter-Mitchell |
| Antwon | Tolbert |
| Marlon | Toles |
| Yolanda | Tomasello Stoutmire |
| David | Tomassi |
| Mike | Tomaszewski |
| Ricardo | Tomlinson |
| Jaime | Tonas |
| Thomas | Tonic |
| Brad | Toothman |
| Michael | Torguson |
| Kortni | Torralba |
| Karin | Torrence |
| Anthony | Torres |
| Crystal | Torres |
| Christina | Torres |
| Miguel | Torres |
| Orlando | Torres |
| DAVID | TORRES JR |
| michael | tosti |
| Nadia | Tovar |
| Heather | Townsend |
| Lashondria | Trader |
| Michael | Trahey |
| Patty | Tramble |
| NGUYEN QUOC HUY | TRAN |
| Vulgamore | Travys |
| Reginald | Traynham |
| Charles | Trekur |
| Thomas | Trent |
| Anna | Trevarthen |
| Thomas | Trevino |
| Rosa | Trevino |
| Karolina | Triana |
| Michael | Tribble |
| Leslie | Trice |
| Thomas | Tricozzi |
| John | Tricozzi |
| Cameron | Triggs |
| Samantha | Trimble |
| Jessica | Trimm |
| Lonnie | Trinidad |
| Mary | Triplett |
| Sidney tritt | Tritt |

| | |
|---|---|
| KELSEY | TROTTA |
| Cassandra | Trotter |
| Erica | Troutman |
| Gisselle | Truiett |
| Magdalena (Maggie) | Trzuskot |
| Nikolay | Tsachev |
| Laverne | TSCHAPPAT |
| Vanessa | Tsong |
| Kelsey | Tsonton |
| Evan | Tsutsumida |
| Devonte | Tucker |
| Iesha | Tucker |
| Richard | Tucker |
| Christine | Tuma |
| Vanessa | Turbay |
| Mike | Turian |
| Brianna | Turner |
| Thomas | Turner |
| Lakeisha | Turner |
| Cheryl | Turner |
| Lindsay | Turner |
| Bernard L | Turner |
| Tabitha | Turner |
| Maurissa | Turner |
| Steven | Turner |
| Jennifer | Turner |
| Jeanne | Turner |
| Christopher | Turner |
| Krista | Turpin |
| Tasha | Turso |
| Cristian | Turull-Arocho |
| Dalindyebo | Tutani |
| Diane | Tutt (Bond) |
| Robert | Tweedell |
| Demetrius | Tyson |
| Angela | Tyszka |
| Anthony | Ubides |
| Asad | Uddin |
| Benjamin | Uke |
| Virginia | Underwood |
| Michael | Underwood |
| Howard | Union |
| Raushanah | Uqdah |
| Karen | Urbanik |
| Victor | Urie |
| Vincent | Utley |
| Phil | Vaclavik |

| | |
|---|---|
| Rohitha | Vaddi |
| Victoria | Valderrama |
| Ellie | Valdez |
| Denise | Valenti |
| Carlos | Valle |
| Shanelle | Vallente |
| Martin | Van Der Harst |
| Lucy | Van Hof |
| JaHon | Vance |
| Jordan | Vance |
| Kasey | Vance |
| April | Vance |
| Joshua | Vandergrift |
| Stephen | Vandiver |
| Moselle | Vanduker |
| Flower | Vannarath |
| Renato | Vanzella |
| Francisco | Vargas |
| AVIRAN | Vargas |
| Vinu | Varghese |
| Gary | Vartanian |
| Gheorghe | Vasile |
| Rick | Vasquez |
| Daniela | Vasquez |
| Jason | Vasquez |
| Dariush | Vassal |
| Katlyn | Vassalla |
| Rose | Vaughan |
| Brian | Vaughan |
| Sherry | Vaughn |
| Anel | Vazquez |
| Brittney | Vazquez |
| Milton | Vazquez |
| Ericka | Veals |
| Calicia | Veazy |
| Shamya | Veazy |
| Justin | Vedrode |
| Mary | Veeneman |
| Sharath | Velagapudi |
| Jesus | Velasquez |
| Ariel | Velazco |
| James | Velazquez |
| Juan | Velazquez |
| Philip | Velez |
| Mildred | Velez |
| Ashley | Veljko |
| Ivan | Veljkovic |

| | |
|---|---|
| Salvatore | Veltre |
| Daniel | Vera |
| Jesus | Verdin |
| Andrew | Vergolina |
| Tyler | Vermillion |
| Cassandra | Vesh |
| Finnick | Vest |
| Sergey | Veys |
| Kaylee | Vickers |
| Jesse | Vigil |
| Amanda | Vihnanek |
| Juan | Vila |
| Dachi | Vilbon |
| Emmanuel | Villa-acero |
| Cleber | Villalobos |
| Maria | Villapudua |
| Chris | Vincentini |
| Daveny | Vinson |
| Damien | Vivas |
| Keith | Vocke |
| Tiame | Vogel |
| John | Vogelsang |
| Coquette Heather | Volk |
| Victoria | VonWald |
| Christine | Vu |
| Jerry | Waddell |
| Brian | Waddle |
| Kristopher | Wade |
| Dearius | Wade |
| Monica | Wade-Barker |
| Julie | Wadkins |
| William | Waggoner |
| Taiisha | Wagner |
| Caren | Wagner |
| Patrick | Wagoner |
| Kecia | Wahl |
| Deborah | Waldon |
| Omar | Wali |
| Gigi | Walker |
| Valerie | Walker |
| Christopher | Walker |
| Zikia | Walker |
| Boedy | Walker |
| Tracy | Walker |
| robert | walker |
| Kristie | Walker |
| Bret | Walker |

| | |
|---|---|
| Celeste | Walker |
| Flecia | Walker |
| Carolneshia | Wall |
| Yolonda | Wallace |
| Ashley | Wallace |
| Austin | Wallace |
| Patrick | Wallace |
| Donald | Wallace |
| Adriana | Wallace |
| Sharron | Waller |
| stuart | walley |
| Tawanda | Walls |
| David | Walter |
| Laporish | Walton |
| Aberiel | Walton |
| Alexander | Walton |
| Kyla | Walton |
| Delores | Walton |
| Lynn | Wang |
| Nicholas | Wantroba |
| Cory | Warchola |
| Davin | Ward |
| Melissa | Ward |
| Jamie | Ward |
| Denise | Ward |
| Sydney | Ward |
| Darryl | Ward |
| Ida | Ward |
| Melissa | Ward |
| Jessica | Ward |
| Dominique | Ward |
| Ebony | Ward |
| Diane | Ward |
| Christopher | Warden |
| David | WARDSWORTH |
| Valerie | Ware |
| Ashton | Ware |
| Tara | Ware |
| Josh | Warner |
| Vickie | Warren |
| Demetries | Warren |
| Chantel | Warren |
| Anna | Warren |
| Ashley | Warren |
| Josephine | Warriner |
| MARCUS | WASHINGTON |
| Michael | Washington |

| | |
|---|---|
| Shenece | Washington |
| Arlene | Washington |
| TARA | Washington |
| Rayvone | Washington |
| Celeste | Washington |
| Ricky | Washington |
| Michael | Watd |
| Jess | Waterdown |
| Jaclyn | Waters |
| Matthew | Watkins |
| Christa | Watson |
| Stephanie | Watson |
| Bo | Watson |
| Kisha | Watson |
| Robert | Watson |
| Adam | Watson-Hurthig |
| Tammy "Storm" | Watters |
| Jennifer | Watts |
| Sarah | Watts |
| Paul | Wearmouth |
| Eric | Weathers |
| Shanta | Weatherspoon |
| Richard | Weaver |
| Gina | Weaver |
| John | Weaver |
| Charles | Weaver |
| Jennifer | Weaver |
| Joshua | Weaver |
| Lori | Webb |
| Dalton | Webb |
| Mark | Weber |
| Christopher | Webster |
| Shawn | Weil |
| Shelia | Welch |
| Syeth | Weldon |
| Tammy | Wellcome |
| Jennifer | Wells |
| Nathon | Wells |
| Alejandrina | Wells |
| Christopher | Wells |
| Jay | Wells |
| Daniel | Welsch |
| Eva | Wendorf |
| Sydney | Wentz |
| Deborah | Wessel |
| Rebecca | West |
| Habib | West |

| | |
|---|---|
| Julia | Westland |
| Dwaina | Weston |
| Rahsheeda | Weston |
| James | Whalen |
| Wilbert | Wheaton |
| Laura | Wheeler |
| Amber | Wheeler |
| Ken | Wheeley |
| Chivas | Whipple |
| Joy | Whitaker |
| Destiny | White |
| Patrick | White |
| Jennifer | White |
| Tommy | White |
| Winston | White |
| Rachael | White |
| Clarence | White |
| Justin | White |
| Jesse | White |
| Sandra | White |
| Aenayus | White |
| Tiffany | White |
| Joshua | White |
| Larry | White |
| Shawn | White |
| Sean | White |
| Ja-Myaia | White |
| Richard | Whitehouse |
| Barry | Whitewater |
| Wilbert | Whitfield |
| Kimberly | Whitfield |
| Rachel | Whitman |
| Blaine | Whitney |
| Michelle | Whitt |
| James | Whitt |
| Jamie | Whitten |
| Thomas | Whittington |
| Theresa | Whittlesey |
| Paula | Widner |
| Jeremy | Wiedenroth |
| Zachary | Wiener |
| Kristi | Wiese |
| James | Wigler |
| Antowaine | Wilburn |
| Joshua | Wilcox |
| Alice | Wilder |
| benjamin | wiley |

| | |
|---|---|
| Seth | Wiley |
| Khaydorn | Wiley |
| Rodrequis | Wilkes |
| April | Wilkes-Martin |
| Deanna | Wilkins |
| Christopher | Wilkins |
| Henrietta | Wilkins |
| Pedro | Wilks |
| Valerie | Williams |
| Jesse | Williams |
| Shelia | Williams |
| Alicia | Williams |
| Annetta | Williams |
| MICHAEL | WILLIAMS |
| Lindsay | Williams |
| Crystal | Williams |
| Kizzy | Williams |
| Chevonda | Williams |
| Paul | Williams |
| Kendra | Williams |
| Shammua | Williams |
| Rakeim | Williams |
| Latrice | Williams |
| Kyle | Williams |
| Domonique | Williams |
| Jason | Williams |
| Katherin | Williams |
| Ricky | Williams |
| Conell | Williams |
| Linda | Williams |
| Courtney | Williams |
| Adam | Williams |
| Jeremy | Williams |
| Keisha | Williams |
| Ashlea | Williams |
| David | Williams |
| Benjamin | Williams |
| Taggart | Williams |
| Roger | Williams |
| Syneria | Williams |
| Tanner | Williams |
| Derrick | Williams |
| Deveron | Williams |
| Elizabeth | Williams |
| Gregory | Williams |
| Kathy | Williams |
| Shaquayla | Williams |

| | |
|---|---|
| Audrianna | Williams |
| Demetria | Williams |
| Jennifer | Willingham |
| Timothy | Willis |
| Janell | Willis |
| Corey | Willis |
| Julius | Willis |
| Sakina | Willis |
| Steven | Willms |
| Mark | Wills |
| Benjamin | Wilsin |
| Sherrie | Wilson |
| Maxine | Wilson |
| Pamela | Wilson |
| Curfew | Wilson |
| Brandon | Wilson |
| Krista | Wilson |
| Richard | Wilson |
| Lateshia | Wilson |
| Kimberly | Wilson |
| Samantha | Wilson |
| Steven | Wilson |
| Fancy | Wilson |
| Demond | Wilson |
| Hank | Wilson |
| Dahlia | Wilson |
| Rachel | Wilson |
| Jimmy | Wilson |
| Jeremy | Wilson |
| Timothy | Wilson |
| Shatisha | Wilson |
| Cody | Wilson |
| Kara | Wilson |
| Yolanda | Wilson |
| Benjamen | Wilson |
| Ashley | Wilson Adelaja |
| Jessica | Wilson Riles |
| Brittaney | Winbush |
| Roxane | Windbigler |
| Christina | Winn |
| Alexandria | Winslow |
| Cory | Winston |
| James | Winter |
| Jessica | Winters |
| Donna | Wisdom |
| Quindale | Wise |
| Rebecca | Wise |

| | |
|---|---|
| Sabrina | Wiseman |
| George | Woehlke |
| Jill | Wohl |
| Monica | Wohl-Schneider |
| Patrick | Wolf |
| Cynthia | Wolf |
| Timothy | Wolf |
| Latasha | Wolfchild |
| Chris | Wolfe |
| Theresa | Wolle |
| Ezra | Wolverton |
| Joseph | Wommack |
| Marcella | Wood |
| Marcus | Wood |
| Jennifer | Wood |
| Benjamin | Wood |
| Cassandra | Wood |
| Jamie | Wood |
| Jason | Wood |
| Jamie | Woodcock |
| Leah | Woodie |
| Alycia | Woodley |
| Theodore | Woodman |
| Christy | Woods |
| Chrishana | Woods |
| Nicole | Woods |
| Tiffany | Woods |
| Jo Ann | Woods |
| David | Woodward |
| Tina | Word |
| Jared | Workman |
| John | Workman |
| Amanda | Worley |
| James | Worthey |
| Alissha | Worthy |
| Audrey | Wright |
| Antonio | Wright |
| Terry | Wright |
| Heather | Wright |
| Richard | Wright |
| Joshua | Wright |
| Cecynthia | Wright |
| Rayonti | Wright |
| Doug | Wright |
| Amber | Wright |
| Lisa | Wright |
| Paul | Wrysinski |

| | |
|---|---|
| Anne | Wunneburger |
| Robert | Wurzel |
| Michelle | Wyatt |
| Donald | Wyatt |
| Sheryl | Wylie |
| Justin | Wylie |
| Bailey | Wynne |
| Ryan | Wyrosdick |
| Ramona | Xavier |
| Kristin | Yakel |
| Jason | Yale |
| Nina | Yan |
| Sinoun | Yang |
| Lukas | Yant |
| Sameer | Yaqoob |
| Eric | Yazzie |
| Danielle | Yeaton |
| Tyson | Yee |
| Jeff | Yen |
| Francis | Yergatian |
| Glendon | Yerger |
| Akim | Yessoufou |
| Samantha | York |
| Amy | Yost |
| Virginia | Yost |
| Dionne | Young |
| Janea | Young |
| Christopher | Young |
| Jia | Yu |
| Sarah | Yue |
| Travis | Zaborski |
| Kalia | Zachary |
| Jorge | Zapata |
| Benjamin | Zebroski |
| Rob | Zechernitz |
| Richard | Zeff |
| Diane | Zeller |
| Justin | Zetty |
| Martin | Zielinski |
| Daniel | Zielinski |
| Lawrence | Zielinski |
| Katheryn | Zielinski |
| Ashley | Zielinski-Schloegel |
| Jon | Zimmerman |
| Kim | Ziolkowski |
| Bennett | Zmuda |
| Angel | Zuniga |

David                              Zwolinski