## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | |
|---|---|
| **IN RE: AT&T INC. CUSTOMER DATA SECURITY BREACH LITIGATION** | Case No. 3:24-cv-00757-E |
| | MDL DOCKET NO. 3:24-md-03114-E |
| *This Document Relates to All Cases* | |

## FIFTH SUPPLEMENTAL DECLARATION OF TARAP TRAPANI OF KROLL SETTLEMENT ADMINISTRATION LLC IN CONNECTION WITH PLAINTIFFS' UNOPPOSED MOTION FOR FINAL APPROVAL OF SETTLEMENT

I, Tara Trapani, declare and state as follows:

### INTRODUCTION

1.     I am Senior Director of Kroll Settlement Administration LLC ("Kroll"),[1] the Settlement Administrator appointed in the above-captioned case, whose principal office is located at One World Trade Center, 285 Fulton Street, 31st Floor, New York, New York 10007. I am over 21 years of age and am authorized to make this declaration on behalf of Kroll and myself. The following statements are based on my personal knowledge and information provided by other experienced Kroll employees working under my general supervision. This declaration is being filed in connection with Final Approval of the Settlement.

---

[1] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Class Action Settlement Agreement and Release (the "Settlement Agreement") entered into for the Actions.

---

FIFTH SUPPL. DECL. OF TARA TRAPANI OF KROLL SETTLEMENT ADMINISTRATION LLC IN CONNECTION WITH FINAL APPROVAL     - 1 -     CASE NO. 3:24-CV-00757-E

2.    This declaration supplements the *Fourth Supplemental Declaration of Jeanne C. Finegan, APR of Kroll Settlement Administration LLC in Connection with Plaintiffs' Unopposed Motion for Final Approval of Settlement,* filed on March 4, 2026 (the "Fourth Supplemental Declaration"), in order to provide updated information to the Court regarding the number of opt-out requests received by Kroll. The Fourth Supplemental Declaration is incorporated herein by reference in its entirety.

## OPT-OUT REQUESTS

3.    The last day to submit opt-out requests was November 17, 2025.

4.    Since Kroll's Fourth Supplemental Declaration, Kroll has re-reviewed the opt-out requests and performed additional analysis, including (a) deeming compliant any opt-out requests from an individual who submitted two separately non-compliant opt-out requests, but when reviewed together included all information necessary to cure the deficiency of the individual opt-out requests, (b) performing a supplemental review of opt-out requests to identify additional opt-outs with Released Claims, and (c) identifying additional duplicates.

5.    Kroll has received 10,740 opt-out requests. Of these, 1,114 are duplicative and have been removed. Of the 9,626 remaining opt-out requests, 64 are late.

6.     Kroll has received 489 timely opt-out requests that are compliant with the requirements set forth in paragraph 15 of the Preliminary Approval Order and which do not claim representation by the law firms Harrer Law, P.C. or Potter Handy, LLP. A list of these 489 opt-out requests is attached hereto as **Exhibit A**.

7.     Kroll has received 6,806 opt-out requests that are late and/or non-compliant with the requirements set forth in paragraph 15 of the Preliminary Approval Order. Included within this list are 5,999 individuals claiming representation by Swigart Law Group APC. Also included are an additional 403 individuals with Released Claims related to the Data Incidents based on information provided by AT&T and are therefore excluded from the Settlement Classes. A list of these 6,806 late and/or non-compliant opt-out requests is attached hereto as **Exhibit B**.

8.     Kroll has received 2,331 timely opt-out requests that are compliant with the requirements set forth in paragraph 15 of the Preliminary Approval Order and which claim representation by either Harrer Law, P.C. or Potter Handy, LLP. A list of these 2,331 opt-out requests is attached hereto as **Exhibit C**.

## <u>CERTIFICATION</u>

I declare under penalty of perjury under the laws of the state of Minnesota that the above is true and correct to the best of my knowledge and that this declaration was executed on June 22, 2026, in Port Washington, New York.

_Tara Trapani_
TARA TRAPANI

# Exhibit A

# Exhibit A Opt-Out List

| Count | Class Member ID |
|---|---|
| 1 | 8323104JQF86C |
| 2 | 832310BQFS42R |
| 3 | 832310GK749TD |
| 4 | 832310HHTJS5G |
| 5 | 832310K3RGK4J |
| 6 | 832310RD7JKB9 |
| 7 | 832310RHDSKXS |
| 8 | 832310TCS8K0R |
| 9 | 832310TQF5NNX |
| 10 | 832310XFXGXRT |
| 11 | 832310Y35RH71 |
| 12 | 832310YD6JK9X |
| 13 | 8323110Q0MDPG |
| 14 | 8323110VJM2X9 |
| 15 | 8323112T37GN1 |
| 16 | 8323114Z5ZN93 |
| 17 | 832311FQGN60X |
| 18 | 832311HY53Y39 |
| 19 | 832311K05C7ZQ |
| 20 | 832311NQBTNDG |
| 21 | 832311NZJF045 |
| 22 | 832311QFN5BR7 |
| 23 | 832311R02ST8F |
| 24 | 832311SP2R7Q2 |
| 25 | 832311SZ0X866 |
| 26 | 832311SZ0X866 |
| 27 | 832311VDPYDQ8 |
| 28 | 832311Y85KXRC |
| 29 | 832311Y93T3S9 |
| 30 | 832311ZPM237Q |
| 31 | 8323120V320NM |
| 32 | 83231233QG515 |
| 33 | 83231265Y57F1 |
| 34 | 8323126B8Q9Q4 |
| 35 | 8323129251TVH |
| 36 | 832312BP8GGKD |
| 37 | 832312H2ZRBX3 |
| 38 | 832312JNGZ1QR |
| 39 | 832312N2B6DN7 |
| 40 | 832312N2B6DN7 |
| 41 | 832312N2B6DN7 |

| | |
|---|---|
| 42 | 832312RPXQN1Z |
| 43 | 832312TN94PK6 |
| 44 | 832312TNYMFKV |
| 45 | 832312YKFZSS8 |
| 46 | 8323130C7GJJ1 |
| 47 | 83231321N4YT4 |
| 48 | 8323133Y6TZPC |
| 49 | 83231344G2K96 |
| 50 | 83231360SXF1G |
| 51 | 832313664P38C |
| 52 | 83231398TBKVV |
| 53 | 8323139YD2DHF |
| 54 | 832313BCQCRJT |
| 55 | 832313C8NTTBZ |
| 56 | 832313CG6TVMM |
| 57 | 832313CXKH2J7 |
| 58 | 832313CYBGRVQ |
| 59 | 832313F4XS4YB |
| 60 | 832313G1NV5CJ |
| 61 | 832313N032418 |
| 62 | 832313NMBSCND |
| 63 | 832313P3SXTM5 |
| 64 | 832313P75C3XC |
| 65 | 832313P7Y5RX3 |
| 66 | 832313QKCKPK3 |
| 67 | 832313SP359YX |
| 68 | 832313SVPX9YY |
| 69 | 832313T969SNY |
| 70 | 832313T969SNY |
| 71 | 832313VD3RNN6 |
| 72 | 832313YC11YKT |
| 73 | 832313YC11YKT |
| 74 | 8323141YC2VNV |
| 75 | 832314458K81Q |
| 76 | 8323146NRBDQ4 |
| 77 | 8323147PMNP58 |
| 78 | 832314CRSK452 |
| 79 | 832314G2Y39MG |
| 80 | 832314G53K7DF |
| 81 | 832314J2038MX |
| 82 | 832314MNSK95Y |
| 83 | 832314VK8PVSS |
| 84 | 832314ZQ2QFT4 |
| 85 | 8323152NGM6R1 |

| | |
|---|---|
| 86 | 8323153S713S1 |
| 87 | 8323155FF54DR |
| 88 | 832315B1TPH3K |
| 89 | 832315DN7P6VT |
| 90 | 832315H0GJP9Y |
| 91 | 832315HJ05X1F |
| 92 | 832315KS3GD3Z |
| 93 | 832315PB0KKKN |
| 94 | 832315RF8G1BJ |
| 95 | 832315V1XC2P4 |
| 96 | 832315VFRYSDC |
| 97 | 832315X0MY61P |
| 98 | 832315XDTD5ZG |
| 99 | 8323163D8CTTZ |
| 100 | 832316409FDYT |
| 101 | 83231667RH0Z6 |
| 102 | 832316CC99ZD8 |
| 103 | 832316CRHYF5X |
| 104 | 832316FYDVZ6Z |
| 105 | 832316HJ9XQ9X |
| 106 | 832316JJDC4G5 |
| 107 | 832316JYRH53Q |
| 108 | 832316MRPD2B4 |
| 109 | 832316RDP69KN |
| 110 | 832316RJ3ZYB1 |
| 111 | 832316STYDVTB |
| 112 | 832316V37C243 |
| 113 | 832316Z5DMRMT |
| 114 | 8323170683QK0 |
| 115 | 83231714C9KGC |
| 116 | 83231747V5TF6 |
| 117 | 8323174NB3HPB |
| 118 | 83231756S1FFP |
| 119 | 8323179QHMYK5 |
| 120 | 8323179RV9B8C |
| 121 | 832317BXCYH1Z |
| 122 | 832317CQM5K6J |
| 123 | 832317CSXBSJC |
| 124 | 832317DFNV8JC |
| 125 | 832317DS6216D |
| 126 | 832317G38BTH4 |
| 127 | 832317HFDXTPN |
| 128 | 832317J5DPTD6 |
| 129 | 832317RZ4YK9C |

| | |
|---|---|
| 130 | 832317VQ1FTYR |
| 131 | 832317ZTPGCKN |
| 132 | 8323180DPZNBN |
| 133 | 8323182X88GV7 |
| 134 | 8323184S2TQPQ |
| 135 | 8323189QSHVKY |
| 136 | 832318CRVYD2F |
| 137 | 832318CXC6XFS |
| 138 | 832318FCS49RM |
| 139 | 832318FQDG7BD |
| 140 | 832318GKHFD0K |
| 141 | 832318HFHXSQZ |
| 142 | 832318JK4V0HT |
| 143 | 832318K2QJ4RS |
| 144 | 832318K5RXSCZ |
| 145 | 832318K5RXSCZ |
| 146 | 832318K5RXSCZ |
| 147 | 832318K6M4XBC |
| 148 | 832318K8YT5QR |
| 149 | 832318MB3XGG9 |
| 150 | 832318MSYZ7TR |
| 151 | 832318Q1SZTQ1 |
| 152 | 832318QVPJ5V9 |
| 153 | 832318R00V8DQ |
| 154 | 832318SNBSRCD |
| 155 | 832318T303X1B |
| 156 | 832318TZ658FM |
| 157 | 832318X0PBN05 |
| 158 | 832318X4GTP1J |
| 159 | 832318XJDC0K9 |
| 160 | 8323191BQN5PF |
| 161 | 8323197DD09VT |
| 162 | 83231983HKG4M |
| 163 | 832319952RXSY |
| 164 | 832319D1836KX |
| 165 | 832319H6X21N8 |
| 166 | 832319JQVPSQM |
| 167 | 832319PR0R1P6 |
| 168 | 832319RF18XF7 |
| 169 | 832319VRCCJ84 |
| 170 | 83231B0100BVS |
| 171 | 83231b13m3k1z |
| 172 | 83231B18G8JF6 |
| 173 | 83231B2KQSDJ3 |

| | |
|---|---|
| 174 | 83231B5K8B152 |
| 175 | 83231B6C0V1P8 |
| 176 | 83231B6D9SX4V |
| 177 | 83231B7VTYR3Z |
| 178 | 83231B7VV755Q |
| 179 | 83231B9SC2CC8 |
| 180 | 83231BBXKGKJT |
| 181 | 83231BJZ4V3D7 |
| 182 | 83231BQ1DTKKM |
| 183 | 83231BYGHDRG3 |
| 184 | 83231BZN4XBGB |
| 185 | 83231C1ZNP0YC |
| 186 | 83231C2R2ZTT8 |
| 187 | 83231C2ZKRZYQ |
| 188 | 83231C3KGB2B1 |
| 189 | 83231C66F48H2 |
| 190 | 83231C6Z5TBQD |
| 191 | 83231C7SPPRJF |
| 192 | 83231C97B9PNZ |
| 193 | 83231CB334ZFM |
| 194 | 83231CB3J39T7 |
| 195 | 83231CBSVJJP9 |
| 196 | 83231CCR5T2RT |
| 197 | 83231CFZ49M9T |
| 198 | 83231CGMC5FPG |
| 199 | 83231CJBCD5SG |
| 200 | 83231CJCRQ29J |
| 201 | 83231CK28DNQX |
| 202 | 83231CKV7KGHS |
| 203 | 83231CPJ70ND0 |
| 204 | 83231CX8S9H6R |
| 205 | 83231CXCJZT22 |
| 206 | 83231CXR4S355 |
| 207 | 83231CY5GBBB4 |
| 208 | 83231CY9M4CC3 |
| 209 | 83231D13VX811 |
| 210 | 83231D1V611K5 |
| 211 | 83231D76D8BHG |
| 212 | 83231D7DRCH5S |
| 213 | 83231DBV17TNZ |
| 214 | 83231DCXVGGPP |
| 215 | 83231DDVY7Y8V |
| 216 | 83231DG58KH3D |
| 217 | 83231DNRHYKBK |

| | |
|---|---|
| 218 | 83231DR3T9Y16 |
| 219 | 83231DV4MP338 |
| 220 | 83231DYGXMBT8 |
| 221 | 83231F0MX3QX6 |
| 222 | 83231F15K2JT2 |
| 223 | 83231F194GP89 |
| 224 | 83231F3MCZ7PB |
| 225 | 83231F3P05JN7 |
| 226 | 83231F4PHK276 |
| 227 | 83231F5Y96Y3C |
| 228 | 83231F6K5CJ02 |
| 229 | 83231F9HP0FBT |
| 230 | 83231FDTHDGQ9 |
| 231 | 83231FFBBV12P |
| 232 | 83231FHYPKRPR |
| 233 | 83231FJM0N37S |
| 234 | 83231FM7DTVX0 |
| 235 | 83231FPC1VTGF |
| 236 | 83231FPXQ58P5 |
| 237 | 83231FQRP1MKM |
| 238 | 83231FTYKFFBC |
| 239 | 83231FZPYCZ14 |
| 240 | 83231G00FYYKB |
| 241 | 83231G2Y488P1 |
| 242 | 83231G47TSP05 |
| 243 | 83231G48Z5J5M |
| 244 | 83231GC54YXNX |
| 245 | 83231GDPC7GSS |
| 246 | 83231GFGZVNZS |
| 247 | 83231GFH7RGXY |
| 248 | 83231GGTXR199 |
| 249 | 83231GJX04GSJ |
| 250 | 83231GKT32136 |
| 251 | 83231GMK38QDH |
| 252 | 83231GMNPR7ZV |
| 253 | 83231GMSVTD98 |
| 254 | 83231GTJD6YJ1 |
| 255 | 83231GYHRZXRN |
| 256 | 83231H2TZYHHF |
| 257 | 83231H3TGZXBT |
| 258 | 83231H9S16CX8 |
| 259 | 83231HBCB5RYY |
| 260 | 83231HD983BXH |
| 261 | 83231HDC08MZ0 |

| | |
|---|---|
| 262 | 83231HGK9MCVJ |
| 263 | 83231HHFS29GV |
| 264 | 83231HJYC6CPD |
| 265 | 83231HNVBQ72G |
| 266 | 83231HP0R9NG0 |
| 267 | 83231HRGFNC09 |
| 268 | 83231HT54ZVVF |
| 269 | 83231HXSKKSS7 |
| 270 | 83231HZ82N05B |
| 271 | 83231J1380HF1 |
| 272 | 83231J15K07B4 |
| 273 | 83231J1Z5NKZJ |
| 274 | 83231J2CM4RV8 |
| 275 | 83231J5TS1M28 |
| 276 | 83231J7S7SX0M |
| 277 | 83231J8S6S3X2 |
| 278 | 83231J9Z9Y4M5 |
| 279 | 83231JGM3Y5V8 |
| 280 | 83231JK35F57H |
| 281 | 83231JKX1YZQ8 |
| 282 | 83231JPF39KJJ |
| 283 | 83231JX1XX8ZM |
| 284 | 83231JXCNVFRX |
| 285 | 83231JY3RN7DZ |
| 286 | 83231JZHR6B38 |
| 287 | 83231K1GM0NV6 |
| 288 | 83231K291Q6Y1 |
| 289 | 83231K2PZMDBG |
| 290 | 83231K44Y4Q3B |
| 291 | 83231K52455BS |
| 292 | 83231K9CNZ704 |
| 293 | 83231K9P8CSYJ |
| 294 | 83231KFJ1GTPJ |
| 295 | 83231KKF8CBBZ |
| 296 | 83231KRXCTJC2 |
| 297 | 83231KS4Z7449 |
| 298 | 83231KSCGNZ83 |
| 299 | 83231KSTKRB25 |
| 300 | 83231KT2HZ1RD |
| 301 | 83231KT97K0T3 |
| 302 | 83231KVSMZSGX |
| 303 | 83231KXHVQSNK |
| 304 | 83231M06XP4R1 |
| 305 | 83231M0M7Z1R6 |

| | |
|---|---|
| 306 | 83231M0RJZ46K |
| 307 | 83231M137HMGT |
| 308 | 83231M32HZ0VX |
| 309 | 83231M7D1TTSY |
| 310 | 83231M8S16MH2 |
| 311 | 83231M8X8KKB6 |
| 312 | 83231MGHH453K |
| 313 | 83231MKPGGKZJ |
| 314 | 83231MKPGGKZJ |
| 315 | 83231MRZQZQNF |
| 316 | 83231MS5CYTMN |
| 317 | 83231MSGR87KM |
| 318 | 83231MSMBQNGH |
| 319 | 83231MSSB1S16 |
| 320 | 83231MSVK74XX |
| 321 | 83231MT100T8H |
| 322 | 83231MV1KXBQC |
| 323 | 83231MY5P04N2 |
| 324 | 83231MYZC0YS1 |
| 325 | 83231MZ60M2PG |
| 326 | 83231MZBQTQDX |
| 327 | 83231N332MX3J |
| 328 | 83231N8Q1805X |
| 329 | 83231N9NMQJVK |
| 330 | 83231NC6336PD |
| 331 | 83231NC6PPNJ2 |
| 332 | 83231NFG53CC2 |
| 333 | 83231NFNJ6STN |
| 334 | 83231NGFH4YKQ |
| 335 | 83231NRB2HB4C |
| 336 | 83231NVH633Z3 |
| 337 | 83231NYZS441M |
| 338 | 83231P377V905 |
| 339 | 83231P4QPNN65 |
| 340 | 83231P4QPNN65 |
| 341 | 83231PBFRQZDC |
| 342 | 83231PDXXJC01 |
| 343 | 83231PK7QYD9M |
| 344 | 83231PMFFST85 |
| 345 | 83231PMYBHVYQ |
| 346 | 83231PN4D1MM1 |
| 347 | 83231PRK04P9G |
| 348 | 83231PT9GYVB1 |
| 349 | 83231PTRCK1PY |

| | |
|---|---|
| 350 | 83231PZDV5GPT |
| 351 | 83231Q1ZBCJ9C |
| 352 | 83231Q25BHZM7 |
| 353 | 83231Q386JDMK |
| 354 | 83231Q40RVP4F |
| 355 | 83231Q4G48H78 |
| 356 | 83231Q57TDJY4 |
| 357 | 83231Q6JDHN62 |
| 358 | 83231Q89Z0X0N |
| 359 | 83231QD59Z20B |
| 360 | 83231QFNM2HBN |
| 361 | 83231QJFXSPD5 |
| 362 | 83231QJGPCQN3 |
| 363 | 83231QM6CKH9S |
| 364 | 83231QR54NJ70 |
| 365 | 83231QRTQ1870 |
| 366 | 83231QTCBKVNY |
| 367 | 83231QV20G20G |
| 368 | 83231QY58MFGX |
| 369 | 83231R0QB8BHG |
| 370 | 83231R3J7J35K |
| 371 | 83231R5CN2VZR |
| 372 | 83231R61BPG4J |
| 373 | 83231RC7C12ZY |
| 374 | 83231RCZGJQ69 |
| 375 | 83231RDC30FHJ |
| 376 | 83231RDTY0KYX |
| 377 | 83231RF4QNR4H |
| 378 | 83231RFCGK5TZ |
| 379 | 83231RJ93T88V |
| 380 | 83231RJ9CT213 |
| 381 | 83231RK2DZP4M |
| 382 | 83231RK45858T |
| 383 | 83231RM0CRFPF |
| 384 | 83231RMTB4XDN |
| 385 | 83231RQ7V6HJR |
| 386 | 83231RQNXCJX8 |
| 387 | 83231RRPHVX2R |
| 388 | 83231RS38CVFC |
| 389 | 83231RSZH07JH |
| 390 | 83231RT2GG8XY |
| 391 | 83231RT4CJNKZ |
| 392 | 83231RTB2NGN8 |
| 393 | 83231RTDK24GP |

| | |
|---|---|
| 394 | 83231RVPGDC0D |
| 395 | 83231RXC3D049 |
| 396 | 83231RY4XVS57 |
| 397 | 83231RYHPSNQC |
| 398 | 83231RZMS36H3 |
| 399 | 83231S0Z01YV5 |
| 400 | 83231S2V9KP9Q |
| 401 | 83231S6G7NBYT |
| 402 | 83231S80VH6BF |
| 403 | 83231S94PZNTC |
| 404 | 83231SB516SPF |
| 405 | 83231SG74GCFY |
| 406 | 83231SHZD3YF8 |
| 407 | 83231SHZD3YF8 |
| 408 | 83231SMFKVJ4Y |
| 409 | 83231SNV1DHK7 |
| 410 | 83231STBY9013 |
| 411 | 83231STD5XGSS |
| 412 | 83231SYJ2JC1M |
| 413 | 83231SZXHC0PM |
| 414 | 83231SZYC3MYY |
| 415 | 83231T0GTG8JG |
| 416 | 83231T0QFBYC4 |
| 417 | 83231T2P02HN5 |
| 418 | 83231T5HNH4YJ |
| 419 | 83231T6HPF9NJ |
| 420 | 83231T87Z2GFG |
| 421 | 83231T9R6D16C |
| 422 | 83231TB95XCC7 |
| 423 | 83231TF7NXCB7 |
| 424 | 83231TGGY7C3F |
| 425 | 83231TGGY7C3F |
| 426 | 83231THH39CT2 |
| 427 | 83231TN16YKB0 |
| 428 | 83231TN16YKB0 |
| 429 | 83231TN16YKB0 |
| 430 | 83231TRCKHS2R |
| 431 | 83231TTBT4MCZ |
| 432 | 83231TTPTTC4 |
| 433 | 83231TX0NV22X |
| 434 | 83231TY98PH4R |
| 435 | 83231TYKT5KJZ |
| 436 | 83231TZGDHVMQ |
| 437 | 83231V1T8B1R3 |

| | |
|---|---|
| 438 | 83231V3Q8V7X9 |
| 439 | 83231V8K5X1Y8 |
| 440 | 83231V91M2PHF |
| 441 | 83231VBC8CD7X |
| 442 | 83231VCNC96MX |
| 443 | 83231VDG659Z9 |
| 444 | 83231VFKCZPR3 |
| 445 | 83231VHK5S950 |
| 446 | 83231VKX622NZ |
| 447 | 83231VMGHGYH2 |
| 448 | 83231VRBSR8KS |
| 449 | 83231VRBSR8KS |
| 450 | 83231VRBSR8KS |
| 451 | 83231VVHSB65Z |
| 452 | 83231VY6FT730 |
| 453 | 83231VY8DC88B |
| 454 | 83231X2TNCKJR |
| 455 | 83231X3NRBP0C |
| 456 | 83231X5RDQST0 |
| 457 | 83231XFMKPHVM |
| 458 | 83231XG26Q5XF |
| 459 | 83231XNCM2VND |
| 460 | 83231XNV77GHD |
| 461 | 83231XNZH0DJ7 |
| 462 | 83231XVHQ4S4J |
| 463 | 83231XVXXZMY0 |
| 464 | 83231XXH4N839 |
| 465 | 83231XXKXTBYT |
| 466 | 83231XZVMRPJH |
| 467 | 83231Y88TGJQF |
| 468 | 83231YDCV1VBF |
| 469 | 83231YGDMHHQ8 |
| 470 | 83231YJ1H2999 |
| 471 | 83231YMSR9V84 |
| 472 | 83231YQ7YXC1Y |
| 473 | 83231YRPM4ZFV |
| 474 | 83231YT1T37SM |
| 475 | 83231YVZVJS95 |
| 476 | 83231YYH5SFYQ |
| 477 | 83231YYM54M2K |
| 478 | 83231YZ3TZ6HN |
| 479 | 83231Z092317D |
| 480 | 83231Z3MY95JD |
| 481 | 83231Z46J7YX5 |

| | |
|---|---|
| 482 | 83231Z8DDY35Y |
| 483 | 83231Z9MQ6XZM |
| 484 | 83231ZBDGHSB7 |
| 485 | 83231ZJ02NRSG |
| 486 | 83231ZJ2KX0XN |
| 487 | 83231ZJY160MQ |
| 488 | 83231ZMRS7JST |
| 489 | 83231ZQYCH812 |

# Exhibit B

# Exhibit B Opt-Out List

| Count | Class Member ID |
|-------|-----------------|
| 1 | 8323100036DGC |
| 2 | 832310008Q8QC |
| 3 | 83231007PDQS1 |
| 4 | 83231008M60SF |
| 5 | 8323100SQ1S8V |
| 6 | 83231011NBVR3 |
| 7 | 832310134DFRH |
| 8 | 83231014C5J8X |
| 9 | 8323101761HN2 |
| 10 | 8323101C2S3Y3 |
| 11 | 8323101KX1QN3 |
| 12 | 8323101MH78NT |
| 13 | 8323101P8QTS4 |
| 14 | 8323101SDNHB9 |
| 15 | 83231024GZZVZ |
| 16 | 8323102C11RK9 |
| 17 | 8323102DFGFMK |
| 18 | 8323102H14906 |
| 19 | 8323102H587RZ |
| 20 | 8323102QSZDXT |
| 21 | 8323102V75255 |
| 22 | 8323102X0VTXY |
| 23 | 832310369RBFG |
| 24 | 83231039MJNFZ |
| 25 | 8323103B4XZZK |
| 26 | 8323103D60T9Q |
| 27 | 8323103JYZY5H |
| 28 | 8323103KB6RRJ |
| 29 | 8323103NFJ49F |
| 30 | 8323103V55DQ4 |
| 31 | 8323104190MZ3 |
| 32 | 832310434N97S |
| 33 | 832310494FZM7 |
| 34 | 8323104SXCX7G |
| 35 | 8323104XCF6C8 |
| 36 | 832310582X246 |
| 37 | 8323105M3VZZ6 |
| 38 | 8323105QPBTJ4 |
| 39 | 8323105S6XKCY |
| 40 | 8323105TDV0S2 |
| 41 | 8323105Z6S3JJ |

| | |
|---|---|
| 42 | 8323105Z7KFT4 |
| 43 | 8323105ZV38Q1 |
| 44 | 832310681DM25 |
| 45 | 8323106HT33X8 |
| 46 | 8323106MBQVRK |
| 47 | 8323106QVJ8VG |
| 48 | 8323106R550MN |
| 49 | 8323106RGG290 |
| 50 | 8323106YZ4Q9C |
| 51 | 83231072514B9 |
| 52 | 83231075226QB |
| 53 | 83231076YV6M3 |
| 54 | 832310771D6JZ |
| 55 | 83231079J2CXS |
| 56 | 8323107F4DPXH |
| 57 | 8323107GJ1FN6 |
| 58 | 8323107QTYVTM |
| 59 | 8323107Y87CS0 |
| 60 | 8323107YZR7X9 |
| 61 | 8323107ZTKQS7 |
| 62 | 8323107ZY554H |
| 63 | 8323108122GV9 |
| 64 | 83231087QD9J9 |
| 65 | 83231089NK5MK |
| 66 | 8323108K33QDR |
| 67 | 8323108YH8Z5V |
| 68 | 8323108YMD3KS |
| 69 | 8323108Z40J5Y |
| 70 | 8323109025QKR |
| 71 | 832310935DHRV |
| 72 | 8323109677PCB |
| 73 | 83231098P5R7R |
| 74 | 8323109KDMT88 |
| 75 | 8323109QZ1GCX |
| 76 | 8323109SBZ5JG |
| 77 | 8323109XP06YV |
| 78 | 8323109YZB7Y0 |
| 79 | 832310B0SPH74 |
| 80 | 832310B3CK0VJ |
| 81 | 832310B56RN22 |
| 82 | 832310B6YRXQJ |
| 83 | 832310B9G2FTQ |
| 84 | 832310BCKTFHK |
| 85 | 832310BFK7299 |

| | |
|---|---|
| 86 | 832310BJ1QPZ8 |
| 87 | 832310BKKD4GV |
| 88 | 832310BPBQ692 |
| 89 | 832310BR9HDVD |
| 90 | 832310BS80260 |
| 91 | 832310BXSB52F |
| 92 | 832310BY0K106 |
| 93 | 832310BZJK8KS |
| 94 | 832310C0VN16B |
| 95 | 832310C34FR5F |
| 96 | 832310C4SJYY4 |
| 97 | 832310C68TRSP |
| 98 | 832310CTK1NGX |
| 99 | 832310CV6C77Y |
| 100 | 832310D8RB4BN |
| 101 | 832310DGFC995 |
| 102 | 832310DKH0BJM |
| 103 | 832310DQNGZVP |
| 104 | 832310DTN3HMH |
| 105 | 832310DVFQQC8 |
| 106 | 832310DVZY8TG |
| 107 | 832310DXZ3K05 |
| 108 | 832310F2BVZ4G |
| 109 | 832310F5F4Y1J |
| 110 | 832310F7G9FD5 |
| 111 | 832310FDBV4DJ |
| 112 | 832310FHXT207 |
| 113 | 832310FQ064XY |
| 114 | 832310FQ80ZC5 |
| 115 | 832310FS7T8KJ |
| 116 | 832310G0HGBC4 |
| 117 | 832310G2KTJCF |
| 118 | 832310G3CY5ZH |
| 119 | 832310G988K3X |
| 120 | 832310G9J58N3 |
| 121 | 832310GDBXKGJ |
| 122 | 832310GJGYHQB |
| 123 | 832310GN5B7PQ |
| 124 | 832310GQTSQHJ |
| 125 | 832310GTHH0T3 |
| 126 | 832310GZ1V960 |
| 127 | 832310GZJMM4T |
| 128 | 832310H4TFR79 |
| 129 | 832310HB76SCQ |

| | |
|---|---|
| 130 | 832310HD7PZ1T |
| 131 | 832310HFGS83Z |
| 132 | 832310HGY2S0F |
| 133 | 832310HHZ32SG |
| 134 | 832310HHZCCM0 |
| 135 | 832310HMQZQBC |
| 136 | 832310HN6YKQY |
| 137 | 832310HPHQXFF |
| 138 | 832310HSMHQQG |
| 139 | 832310J0B1PSZ |
| 140 | 832310J7F473S |
| 141 | 832310J9K0GP8 |
| 142 | 832310JPH5TVV |
| 143 | 832310JTGGF98 |
| 144 | 832310JVP9X48 |
| 145 | 832310K2TGDQN |
| 146 | 832310K4GBXP9 |
| 147 | 832310K6273TQ |
| 148 | 832310KC81MSB |
| 149 | 832310KCRVK17 |
| 150 | 832310KD867SJ |
| 151 | 832310KG23Z21 |
| 152 | 832310KG634TX |
| 153 | 832310KJ045S8 |
| 154 | 832310KKFPJ1V |
| 155 | 832310KNPTQY3 |
| 156 | 832310KSXRV2S |
| 157 | 832310KVJ85CJ |
| 158 | 832310KYH6DN3 |
| 159 | 832310M6R4F61 |
| 160 | 832310MK216QH |
| 161 | 832310MQV6F3Q |
| 162 | 832310N4KTBRH |
| 163 | 832310N4NGFQP |
| 164 | 832310NP9T8J8 |
| 165 | 832310NTZF9DG |
| 166 | 832310NV966V5 |
| 167 | 832310NZZD9X6 |
| 168 | 832310P3C898T |
| 169 | 832310P48B9R6 |
| 170 | 832310P4Y4QBC |
| 171 | 832310P5H0DMD |
| 172 | 832310P7B9BYD |
| 173 | 832310P7BM0PB |

| | |
|---|---|
| 174 | 832310PBSYGT6 |
| 175 | 832310PBY5GY9 |
| 176 | 832310PGJYDPV |
| 177 | 832310PH3VRN0 |
| 178 | 832310PM5GKH5 |
| 179 | 832310PQG8G1Q |
| 180 | 832310PQGKBV0 |
| 181 | 832310PRMJMQG |
| 182 | 832310PV0VSGK |
| 183 | 832310PX1VM4P |
| 184 | 832310Q0Q1HPD |
| 185 | 832310Q890YQ8 |
| 186 | 832310QVD2K17 |
| 187 | 832310R4TB9HC |
| 188 | 832310R5B7J7C |
| 189 | 832310R7B0QRK |
| 190 | 832310RKT4CDC |
| 191 | 832310RT82JKX |
| 192 | 832310S06K4K3 |
| 193 | 832310S46GXVM |
| 194 | 832310S54FC3Y |
| 195 | 832310SCJHN8N |
| 196 | 832310SDPK72Y |
| 197 | 832310SFQ610P |
| 198 | 832310STZHSXG |
| 199 | 832310SV1H0SQ |
| 200 | 832310SVRB4NK |
| 201 | 832310T1Y2S6V |
| 202 | 832310T63T580 |
| 203 | 832310TCN24Y2 |
| 204 | 832310TGBB45Q |
| 205 | 832310TJ1SX26 |
| 206 | 832310TR7TKJR |
| 207 | 832310TX6HJGT |
| 208 | 832310V1M66T0 |
| 209 | 832310V6449CJ |
| 210 | 832310VCV7FYZ |
| 211 | 832310VDMBZBV |
| 212 | 832310VF5YXFB |
| 213 | 832310VN7J472 |
| 214 | 832310VPHSGZT |
| 215 | 832310VY2YM0H |
| 216 | 832310X6JB9SK |
| 217 | 832310X8X7K8G |

| | |
|---|---|
| 218 | 832310XBVCRQJ |
| 219 | 832310XF2TC0T |
| 220 | 832310XF5F87T |
| 221 | 832310XFHFK99 |
| 222 | 832310XKB6S4B |
| 223 | 832310XMHDCVY |
| 224 | 832310XN487P6 |
| 225 | 832310XS9J6Z6 |
| 226 | 832310Y5QVXV7 |
| 227 | 832310Y72HXCY |
| 228 | 832310YSJ2CDJ |
| 229 | 832310YT0ZYQ0 |
| 230 | 832310YZB8NMB |
| 231 | 832310Z3Q24NH |
| 232 | 832310Z7SJ718 |
| 233 | 832310Z87D5JX |
| 234 | 832310ZC1J5CT |
| 235 | 832310ZF0NXRJ |
| 236 | 832310ZN9JJY7 |
| 237 | 832310ZPZ27VM |
| 238 | 832310ZQCP06D |
| 239 | 832310ZQDC381 |
| 240 | 832310ZQP0NZJ |
| 241 | 832310ZS3XXR8 |
| 242 | 832310ZX9GQZT |
| 243 | 832310ZXR153H |
| 244 | 83231102JXKD5 |
| 245 | 8323110B05GYY |
| 246 | 8323110BCHDKZ |
| 247 | 8323110CM52FB |
| 248 | 8323110GDGJFK |
| 249 | 8323110K9MSHF |
| 250 | 8323110PDTQ04 |
| 251 | 8323110R56S9C |
| 252 | 8323110VYK687 |
| 253 | 8323110X3QBQN |
| 254 | 8323110YKK8MD |
| 255 | 832311151N53D |
| 256 | 832311169T2GS |
| 257 | 83231116RH6G1 |
| 258 | 832311193NF4M |
| 259 | 8323111BYF36Z |
| 260 | 8323111CTQ6JK |
| 261 | 8323111FMG8V6 |

| | |
|---|---|
| 262 | 8323112QYMPF4 |
| 263 | 8323112R4ST55 |
| 264 | 83231130K1CS9 |
| 265 | 832311315DCPT |
| 266 | 83231134YRHMN |
| 267 | 8323113FHQCDY |
| 268 | 8323113J75Y0N |
| 269 | 8323113K5M76B |
| 270 | 8323113RQ1VQB |
| 271 | 8323113T3R3BX |
| 272 | 8323113X3YD53 |
| 273 | 8323113X9RYXC |
| 274 | 8323113XXRVFY |
| 275 | 8323114136XVD |
| 276 | 832311449H0V1 |
| 277 | 8323114DZYSJ4 |
| 278 | 8323114H4QHSY |
| 279 | 8323114KB5PQM |
| 280 | 8323114MSNM6P |
| 281 | 8323114P41487 |
| 282 | 8323114Y5CDD4 |
| 283 | 83231152VZQM5 |
| 284 | 8323115405X02 |
| 285 | 8323115C8RQFK |
| 286 | 8323115DK110Y |
| 287 | 8323115QN14TH |
| 288 | 8323115R4XHCR |
| 289 | 8323115RNR33V |
| 290 | 83231162VZ685 |
| 291 | 832311634KYHY |
| 292 | 83231165SQJQV |
| 293 | 8323116851QRF |
| 294 | 8323116C203TP |
| 295 | 8323116C6YY08 |
| 296 | 8323116F07YJ8 |
| 297 | 8323116HYMRBM |
| 298 | 8323116K669GQ |
| 299 | 8323116MR8P4C |
| 300 | 8323116V0DMJF |
| 301 | 832311788CJJD |
| 302 | 8323117FSYX26 |
| 303 | 8323117GNS0BR |
| 304 | 8323117K3FTP5 |
| 305 | 8323117KDJMXY |

| | |
|---|---|
| 306 | 8323117MNKRFH |
| 307 | 8323117NDPQNP |
| 308 | 8323117RS74F8 |
| 309 | 8323117SZJR35 |
| 310 | 8323117Y7703K |
| 311 | 83231181SNZHB |
| 312 | 83231189YCDVN |
| 313 | 8323118HQKF8C |
| 314 | 8323118S90B5S |
| 315 | 8323118Z464N2 |
| 316 | 83231193J5KF2 |
| 317 | 8323119DJZRMQ |
| 318 | 8323119DMZG25 |
| 319 | 8323119G6P7XR |
| 320 | 8323119PDPC40 |
| 321 | 8323119S8XCH2 |
| 322 | 8323119SFXBF8 |
| 323 | 832311B1BYR3X |
| 324 | 832311B3CSQNX |
| 325 | 832311BDQRYPS |
| 326 | 832311BGX00FN |
| 327 | 832311BNRF52B |
| 328 | 832311BPF461V |
| 329 | 832311BPRR1YH |
| 330 | 832311C73VT4Q |
| 331 | 832311C9VT8M8 |
| 332 | 832311CHFF0CR |
| 333 | 832311CRT27SZ |
| 334 | 832311D2D4440 |
| 335 | 832311D2M69XM |
| 336 | 832311D5QYS6P |
| 337 | 832311D90MQY9 |
| 338 | 832311DNBDJ0R |
| 339 | 832311DPBVYSX |
| 340 | 832311DSH2FJS |
| 341 | 832311DZ204N4 |
| 342 | 832311F1YS9KM |
| 343 | 832311FJC53JT |
| 344 | 832311FJTY7KJ |
| 345 | 832311FXHX65Z |
| 346 | 832311G6JT89F |
| 347 | 832311GBJHSJ4 |
| 348 | 832311GPRSNFB |
| 349 | 832311GR4T8J6 |

| | |
|---|---|
| 350 | 832311GSQ617R |
| 351 | 832311GTMTJMY |
| 352 | 832311GX1J070 |
| 353 | 832311GYXD49K |
| 354 | 832311H26HHV3 |
| 355 | 832311H321TR5 |
| 356 | 832311H4CC430 |
| 357 | 832311H7GZ2S9 |
| 358 | 832311HFN6JR5 |
| 359 | 832311HPHQ97D |
| 360 | 832311HQ2TVGJ |
| 361 | 832311HTXTSG8 |
| 362 | 832311J3B2B3P |
| 363 | 832311J6YJC82 |
| 364 | 832311J98FY1G |
| 365 | 832311J9FCB6B |
| 366 | 832311JY7PK28 |
| 367 | 832311K0PT8QD |
| 368 | 832311K9645RB |
| 369 | 832311KFQR2FX |
| 370 | 832311KXZN2P2 |
| 371 | 832311M01118N |
| 372 | 832311M39F8FX |
| 373 | 832311M5HPCG7 |
| 374 | 832311M5M6Y1B |
| 375 | 832311M9PB5DT |
| 376 | 832311MPQJSD4 |
| 377 | 832311MZVQVV3 |
| 378 | 832311N2Z2M5T |
| 379 | 832311NH10TZ3 |
| 380 | 832311NXNMV0N |
| 381 | 832311P41YTHD |
| 382 | 832311P67QT9Q |
| 383 | 832311PBG1VFF |
| 384 | 832311PBMN799 |
| 385 | 832311PH7CVF5 |
| 386 | 832311PHT59ZD |
| 387 | 832311PKZVBZQ |
| 388 | 832311PMRJPHN |
| 389 | 832311PPF9256 |
| 390 | 832311PX254CC |
| 391 | 832311PY7066C |
| 392 | 832311PZ4RMPV |
| 393 | 832311PZ5M9QJ |

| | |
|---|---|
| 394 | 832311Q5Z999X |
| 395 | 832311QFC7196 |
| 396 | 832311QMGJBMG |
| 397 | 832311QTKP101 |
| 398 | 832311QV0DHK1 |
| 399 | 832311QYQ12N9 |
| 400 | 832311R6C7D1G |
| 401 | 832311RBTHB56 |
| 402 | 832311RD4SZVF |
| 403 | 832311RNRZVSR |
| 404 | 832311RX3DKMB |
| 405 | 832311S42QSPJ |
| 406 | 832311S6RGFMR |
| 407 | 832311S7Z5RJY |
| 408 | 832311S8PTVZN |
| 409 | 832311SFT3D1K |
| 410 | 832311SJ1XKT4 |
| 411 | 832311SJZPY7Q |
| 412 | 832311SQ5RHYP |
| 413 | 832311SY5YZDQ |
| 414 | 832311T0BFC9D |
| 415 | 832311T0MFKXZ |
| 416 | 832311T2MV64F |
| 417 | 832311T311ZF9 |
| 418 | 832311T4VCYV6 |
| 419 | 832311T74HNDB |
| 420 | 832311T78X8C1 |
| 421 | 832311T8Y2VM4 |
| 422 | 832311TGT2Q5D |
| 423 | 832311TTCKFHH |
| 424 | 832311V2536VH |
| 425 | 832311V96CP94 |
| 426 | 832311VB049MX |
| 427 | 832311VGX78VJ |
| 428 | 832311VTGVBTP |
| 429 | 832311X1K72NY |
| 430 | 832311X1R3RS3 |
| 431 | 832311X57KY8B |
| 432 | 832311X8HXB06 |
| 433 | 832311XGHY57F |
| 434 | 832311XP2XTJT |
| 435 | 832311XQ2KJX2 |
| 436 | 832311XQ9YN5K |
| 437 | 832311XQP77HM |

| | |
|---|---|
| 438 | 832311XRFP7DG |
| 439 | 832311Y15YS0M |
| 440 | 832311Y4KJD47 |
| 441 | 832311YGMDHH3 |
| 442 | 832311YZYMT51 |
| 443 | 832311Z23CRD8 |
| 444 | 832311Z2ZXX67 |
| 445 | 832311Z3831T9 |
| 446 | 832311Z45QKFM |
| 447 | 832311Z46PZ73 |
| 448 | 832311Z7H8MTG |
| 449 | 832311Z8X4J4F |
| 450 | 832311ZBRMZTV |
| 451 | 832311ZCZPD66 |
| 452 | 832311ZPV3XSJ |
| 453 | 83231201JRV3C |
| 454 | 83231202FMGGD |
| 455 | 83231202MN6KM |
| 456 | 83231207JVHPB |
| 457 | 8323120B0J3F5 |
| 458 | 8323120CQ52XK |
| 459 | 8323120D19TND |
| 460 | 8323120DH3DKG |
| 461 | 8323120DP22CY |
| 462 | 8323120FDVM87 |
| 463 | 8323120QXNTVD |
| 464 | 8323120RQF3R7 |
| 465 | 8323120RSZYQ1 |
| 466 | 8323120TQKFC4 |
| 467 | 8323120XTFBZQ |
| 468 | 83231211XB58J |
| 469 | 83231212N6N1R |
| 470 | 83231213TQXR2 |
| 471 | 832312177FXVD |
| 472 | 8323121B0YH21 |
| 473 | 8323121JVR3PT |
| 474 | 8323121N3DBM1 |
| 475 | 83231223PVM5K |
| 476 | 83231228B80PQ |
| 477 | 8323122CMTG4G |
| 478 | 8323122H605NF |
| 479 | 8323122P6BKNN |
| 480 | 8323122TJHNN6 |
| 481 | 8323122ZXYT3D |

| | |
|---|---|
| 482 | 83231237N01QQ |
| 483 | 8323123DH9GSZ |
| 484 | 8323123H4SVDV |
| 485 | 8323123Q36QSX |
| 486 | 8323123SRMRP2 |
| 487 | 83231240ZP253 |
| 488 | 832312471V576 |
| 489 | 83231249SF2YC |
| 490 | 8323124BV07VB |
| 491 | 8323124DGJNFC |
| 492 | 8323124GJ6DR4 |
| 493 | 8323124Z2Q8V6 |
| 494 | 832312521JR8J |
| 495 | 83231252QXYZV |
| 496 | 8323125GK3KDB |
| 497 | 8323125HXPC54 |
| 498 | 8323125NDK5K8 |
| 499 | 8323125PV6GS4 |
| 500 | 8323125VM72NJ |
| 501 | 8323125XQ3X38 |
| 502 | 8323125XTZFB0 |
| 503 | 83231263V8Y97 |
| 504 | 8323126HN65CC |
| 505 | 8323126RRZTRD |
| 506 | 8323126S792H0 |
| 507 | 8323127B37XN4 |
| 508 | 8323127JYX09P |
| 509 | 8323127MGGP31 |
| 510 | 8323127NZZJH3 |
| 511 | 8323127Q308F9 |
| 512 | 8323127Y5ZY3B |
| 513 | 83231286JQPFQ |
| 514 | 832312889F9T5 |
| 515 | 83231289KX078 |
| 516 | 8323128FNZRMS |
| 517 | 8323128FVBZYT |
| 518 | 8323128GY3PB6 |
| 519 | 8323128HT387Q |
| 520 | 8323128NKG13K |
| 521 | 8323128RBCBFS |
| 522 | 8323128RTK1J5 |
| 523 | 8323128ZPM5QT |
| 524 | 832312925N63X |
| 525 | 8323129BGY42J |

| | |
|---|---|
| 526 | 8323129JDBR4S |
| 527 | 8323129P5B19S |
| 528 | 8323129YBY13C |
| 529 | 8323129YFBG7Z |
| 530 | 832312B5K5BSQ |
| 531 | 832312BFH5D25 |
| 532 | 832312BZS4PS0 |
| 533 | 832312C0HN32C |
| 534 | 832312C10JJHX |
| 535 | 832312C2NK4DQ |
| 536 | 832312C57YKQ9 |
| 537 | 832312C59VCS1 |
| 538 | 832312C66V2H2 |
| 539 | 832312C7GR7XP |
| 540 | 832312CCFNVSQ |
| 541 | 832312CNG314M |
| 542 | 832312CNSBY1Y |
| 543 | 832312D1XFJQS |
| 544 | 832312D3H9X77 |
| 545 | 832312D44XM4K |
| 546 | 832312D6HNJ1S |
| 547 | 832312DDSKCYB |
| 548 | 832312DMBHZKY |
| 549 | 832312DMMX15F |
| 550 | 832312DXDNRCH |
| 551 | 832312F0KH9X0 |
| 552 | 832312F0VHNV1 |
| 553 | 832312FJ3GJ7N |
| 554 | 832312FJ6XG79 |
| 555 | 832312FKB484K |
| 556 | 832312FQ3Z9CT |
| 557 | 832312FXD1JPN |
| 558 | 832312FZNYJC5 |
| 559 | 832312G87N10H |
| 560 | 832312GFKYT9J |
| 561 | 832312GG58233 |
| 562 | 832312GQ5R80K |
| 563 | 832312GX35V9G |
| 564 | 832312GYNNY5N |
| 565 | 832312H343MFC |
| 566 | 832312H68RRDD |
| 567 | 832312HD5JJ45 |
| 568 | 832312HDHRK9M |
| 569 | 832312HK6F2TV |

| | |
|---|---|
| 570 | 832312HS5HTPZ |
| 571 | 832312HX5D1H3 |
| 572 | 832312HY0TCZ7 |
| 573 | 832312HYZ6XMV |
| 574 | 832312J33XN0Z |
| 575 | 832312J5T14P7 |
| 576 | 832312J6DPMTN |
| 577 | 832312J6GG3KS |
| 578 | 832312J6N55CM |
| 579 | 832312JJYFJ4S |
| 580 | 832312JPRGYKF |
| 581 | 832312JXCBGJX |
| 582 | 832312K27K0CV |
| 583 | 832312K2B30K7 |
| 584 | 832312K2MPTZZ |
| 585 | 832312K4C0K2G |
| 586 | 832312K8GD05Y |
| 587 | 832312KCY7QYF |
| 588 | 832312KD6BQVN |
| 589 | 832312KHYYM9V |
| 590 | 832312KPV93M6 |
| 591 | 832312KQHT2X6 |
| 592 | 832312KVGD2N8 |
| 593 | 832312KYTJ7V6 |
| 594 | 832312M24YNYB |
| 595 | 832312M2CDM36 |
| 596 | 832312M3v6fcs |
| 597 | 832312M67NRZ7 |
| 598 | 832312M6KS8CZ |
| 599 | 832312MBRM1CD |
| 600 | 832312MC2SQT6 |
| 601 | 832312MD11XSQ |
| 602 | 832312MNQYGYR |
| 603 | 832312MPN2TH9 |
| 604 | 832312MQ1PCH1 |
| 605 | 832312MV41R3M |
| 606 | 832312NC0JQ75 |
| 607 | 832312NG6YB93 |
| 608 | 832312NKSX68D |
| 609 | 832312NNG38K6 |
| 610 | 832312NS876ZJ |
| 611 | 832312P12BSJP |
| 612 | 832312P3MMTC2 |
| 613 | 832312P4HZKTX |

| | |
|---|---|
| 614 | 832312PK0RD17 |
| 615 | 832312PMXNYD5 |
| 616 | 832312PPHYP8H |
| 617 | 832312PRBF5F8 |
| 618 | 832312PXXYFD2 |
| 619 | 832312Q75SDCN |
| 620 | 832312Q7SN88S |
| 621 | 832312Q7Z988N |
| 622 | 832312Q8NTH4H |
| 623 | 832312Q90NQ6Y |
| 624 | 832312QP1FNCH |
| 625 | 832312QQHNSD4 |
| 626 | 832312R2DFB6X |
| 627 | 832312RNNFPVF |
| 628 | 832312RYGG8MH |
| 629 | 832312RZNB7FX |
| 630 | 832312S2BHXCC |
| 631 | 832312S7QDGFV |
| 632 | 832312SB31QDQ |
| 633 | 832312SBT2Y4F |
| 634 | 832312SGSBGBK |
| 635 | 832312SKKN8SS |
| 636 | 832312SSYGV3F |
| 637 | 832312STR3C5V |
| 638 | 832312SXKJH7P |
| 639 | 832312SZ618NS |
| 640 | 832312SZN8Z0D |
| 641 | 832312T3KFC6N |
| 642 | 832312T86TR4X |
| 643 | 832312THPYF2T |
| 644 | 832312V7M3VZP |
| 645 | 832312VHJT13R |
| 646 | 832312VP915PK |
| 647 | 832312VSPCGB6 |
| 648 | 832312VYTSR03 |
| 649 | 832312X5F4SZ2 |
| 650 | 832312X72FGS6 |
| 651 | 832312XBMQDSC |
| 652 | 832312XBSH476 |
| 653 | 832312XXNHKD9 |
| 654 | 832312XZKC3CR |
| 655 | 832312Y12GXDF |
| 656 | 832312Y154HC3 |
| 657 | 832312Y2F752K |

| | |
|---|---|
| 658 | 832312Y8K2HN8 |
| 659 | 832312YB9X3QS |
| 660 | 832312YC0FJHR |
| 661 | 832312YGX9FV8 |
| 662 | 832312YH2Q0NK |
| 663 | 832312YHKQG5Y |
| 664 | 832312YXCKP8M |
| 665 | 832312YY2F2N1 |
| 666 | 832312Z241QQY |
| 667 | 832312Z5S90B9 |
| 668 | 832312Z85KSHF |
| 669 | 832312ZB94QZC |
| 670 | 832312ZDGH9RD |
| 671 | 832312ZMDSGV6 |
| 672 | 832312ZMGGV99 |
| 673 | 832312ZT2H0JR |
| 674 | 832312ZXVBR1H |
| 675 | 83231300JFF06 |
| 676 | 83231302F0D5C |
| 677 | 8323130642HXC |
| 678 | 83231306CN442 |
| 679 | 8323130BB09H5 |
| 680 | 8323130H85Y9Y |
| 681 | 8323130NPNZGK |
| 682 | 8323130NSJCGZ |
| 683 | 8323130Y3CFMG |
| 684 | 83231311QKZQC |
| 685 | 83231311S721F |
| 686 | 83231312Q64YQ |
| 687 | 83231317ZZ4K2 |
| 688 | 83231318FB599 |
| 689 | 8323131CPNQT9 |
| 690 | 8323131FG4NVY |
| 691 | 8323131GJMMZ2 |
| 692 | 8323131H76H7C |
| 693 | 8323132B5JV4F |
| 694 | 8323132DYZ33C |
| 695 | 8323132NF98J6 |
| 696 | 8323132QFTM1D |
| 697 | 8323132RCTNDK |
| 698 | 8323132T18PBD |
| 699 | 8323132XDP7GX |
| 700 | 83231333SH3HJ |
| 701 | 83231336ZMG51 |

| | |
|---|---|
| 702 | 832313386PKPB |
| 703 | 83231338JRV1F |
| 704 | 83231339P7J23 |
| 705 | 83231339RFDQK |
| 706 | 8323133SMYCVC |
| 707 | 83231344PT8G4 |
| 708 | 83231345V86KF |
| 709 | 83231347473J5 |
| 710 | 8323134BF9NCP |
| 711 | 8323134FMNGPZ |
| 712 | 8323134N58T8Q |
| 713 | 8323134P3XNB5 |
| 714 | 8323134RPS7FS |
| 715 | 8323134S1CHK2 |
| 716 | 8323134T82S0Y |
| 717 | 8323134TV5TM3 |
| 718 | 8323134V0S54J |
| 719 | 8323135167V58 |
| 720 | 83231355Y19XP |
| 721 | 83231358B7D5S |
| 722 | 8323135J3MM20 |
| 723 | 8323135Z9PY9T |
| 724 | 83231363BFV15 |
| 725 | 83231368Y7ZGP |
| 726 | 8323136KTYGDJ |
| 727 | 8323136P6P48T |
| 728 | 8323136PSN98M |
| 729 | 8323136RB4FDK |
| 730 | 8323136VHTVZR |
| 731 | 83231370807FK |
| 732 | 83231374T3DJB |
| 733 | 8323137GJMXKH |
| 734 | 8323137PK6M6R |
| 735 | 8323137S23Q11 |
| 736 | 8323137XX9H0X |
| 737 | 83231382PJ4S9 |
| 738 | 83231385HJYJQ |
| 739 | 83231387673S2 |
| 740 | 8323138F17SKK |
| 741 | 8323138FV5410 |
| 742 | 8323138G8S8VY |
| 743 | 8323138HD0DG1 |
| 744 | 8323138K0P299 |
| 745 | 8323138K3G3NR |

| | |
|---|---|
| 746 | 8323138M5KK3Z |
| 747 | 8323138P9PJ7G |
| 748 | 8323138T4MZ18 |
| 749 | 83231394YMRG3 |
| 750 | 83231399QV3SQ |
| 751 | 8323139BMHKD1 |
| 752 | 8323139CD68HZ |
| 753 | 8323139FB290S |
| 754 | 8323139GFCYD5 |
| 755 | 8323139PFNDB6 |
| 756 | 8323139SHBC56 |
| 757 | 8323139VCX35Y |
| 758 | 832313B5K7J1T |
| 759 | 832313B6X6224 |
| 760 | 832313B9S30X7 |
| 761 | 832313BQ99S3G |
| 762 | 832313BTV4JBR |
| 763 | 832313C2JTCK8 |
| 764 | 832313C4Y8B5F |
| 765 | 832313C8H98PH |
| 766 | 832313CDS735G |
| 767 | 832313CM8QFDX |
| 768 | 832313CP12F8C |
| 769 | 832313CPBT22P |
| 770 | 832313CYQ0RSP |
| 771 | 832313CZ31XH5 |
| 772 | 832313D0SYM6P |
| 773 | 832313D5DK3C3 |
| 774 | 832313DDQKRHZ |
| 775 | 832313DH3P02M |
| 776 | 832313DJT6R4K |
| 777 | 832313DMFCGH1 |
| 778 | 832313DNNRC9D |
| 779 | 832313F49ZGBJ |
| 780 | 832313FFJ5XJH |
| 781 | 832313FR3TYVP |
| 782 | 832313FXMVGSB |
| 783 | 832313G28NYF6 |
| 784 | 832313G589HDK |
| 785 | 832313G5TB7JR |
| 786 | 832313G6Z3Q4K |
| 787 | 832313GC8J527 |
| 788 | 832313GCR7B3S |
| 789 | 832313GD5462Q |

| | |
|---|---|
| 790 | 832313GHRHJ01 |
| 791 | 832313GPXYC92 |
| 792 | 832313GVNM8ZC |
| 793 | 832313GXR75QY |
| 794 | 832313GYX2KYJ |
| 795 | 832313H6X8M0M |
| 796 | 832313H9KS6V9 |
| 797 | 832313HG5N4DC |
| 798 | 832313HJ5GK84 |
| 799 | 832313J1BXFXN |
| 800 | 832313J4D84F8 |
| 801 | 832313JC918Q1 |
| 802 | 832313JFXM61H |
| 803 | 832313JN9RC73 |
| 804 | 832313JQBV3ZR |
| 805 | 832313K25KPY2 |
| 806 | 832313K39HQDG |
| 807 | 832313K6RQHHR |
| 808 | 832313KBRDFXT |
| 809 | 832313KF48PN2 |
| 810 | 832313KGH8QM8 |
| 811 | 832313KGSB9GZ |
| 812 | 832313KNF855R |
| 813 | 832313KQ1T8D1 |
| 814 | 832313KX31Q7C |
| 815 | 832313KYKZ58Y |
| 816 | 832313M0YKB2J |
| 817 | 832313M5BX5PQ |
| 818 | 832313M76255K |
| 819 | 832313M8K6RKS |
| 820 | 832313M9VSJXN |
| 821 | 832313MBMDQQ2 |
| 822 | 832313MHZXZZ2 |
| 823 | 832313MJ7S9TT |
| 824 | 832313MQFRQB5 |
| 825 | 832313MXJ4HB2 |
| 826 | 832313N1HB48H |
| 827 | 832313N8MY7NC |
| 828 | 832313NBVHMG4 |
| 829 | 832313NCNDGR7 |
| 830 | 832313NCT9R5C |
| 831 | 832313ND9C5CY |
| 832 | 832313NHP7T0R |
| 833 | 832313NR3SN9F |

| | |
|---|---|
| 834 | 832313NRVQFN4 |
| 835 | 832313NS83672 |
| 836 | 832313NY3J809 |
| 837 | 832313P3VMDN5 |
| 838 | 832313PB0ZCM3 |
| 839 | 832313PFZZQN8 |
| 840 | 832313PG8DDFD |
| 841 | 832313PKJC1SB |
| 842 | 832313PKMRS3M |
| 843 | 832313PS5F1PS |
| 844 | 832313Q2MVX71 |
| 845 | 832313QCQ0D1C |
| 846 | 832313QG849GY |
| 847 | 832313QP0MQ5Y |
| 848 | 832313QQ1SVJH |
| 849 | 832313QYX9FQZ |
| 850 | 832313R3HXFJJ |
| 851 | 832313RCDS7DV |
| 852 | 832313RHCN5PN |
| 853 | 832313RJTM3ZZ |
| 854 | 832313RM9V6TK |
| 855 | 832313RPRMZD9 |
| 856 | 832313S4M7GY1 |
| 857 | 832313S9FYT60 |
| 858 | 832313SB20N2J |
| 859 | 832313SB86JSJ |
| 860 | 832313SBVQ2R8 |
| 861 | 832313SFKK1F2 |
| 862 | 832313SG7Y80K |
| 863 | 832313SHVK4DM |
| 864 | 832313SJ9MMV4 |
| 865 | 832313STS1796 |
| 866 | 832313SY7HX3T |
| 867 | 832313SZ0DZ0K |
| 868 | 832313T2CT9G5 |
| 869 | 832313TDDY32H |
| 870 | 832313TDFJKYY |
| 871 | 832313TJX52JZ |
| 872 | 832313TN9K10K |
| 873 | 832313TNK977B |
| 874 | 832313TVDH84S |
| 875 | 832313TXFQMYV |
| 876 | 832313TY4SN0M |
| 877 | 832313TYV8ZCN |

| | |
|---|---|
| 878 | 832313V14T4YS |
| 879 | 832313V7V0CYH |
| 880 | 832313VBQR9BK |
| 881 | 832313VDVG23T |
| 882 | 832313VM5GRC4 |
| 883 | 832313VM5NJC9 |
| 884 | 832313VNJD8NP |
| 885 | 832313VP8Y50T |
| 886 | 832313VS2ZPYQ |
| 887 | 832313VTXFJ4D |
| 888 | 832313VXF6HCN |
| 889 | 832313VXT6FY4 |
| 890 | 832313X41H9DN |
| 891 | 832313XCQNHK8 |
| 892 | 832313XDC9JP3 |
| 893 | 832313XF47DFY |
| 894 | 832313XFXVGM7 |
| 895 | 832313XG6YM4G |
| 896 | 832313XSNPF8P |
| 897 | 832313XSQNYYJ |
| 898 | 832313XX7R0JJ |
| 899 | 832313XXYVF06 |
| 900 | 832313XY4XGG1 |
| 901 | 832313XZ1HF37 |
| 902 | 832313Y7GMTP3 |
| 903 | 832313Y7XX0Z2 |
| 904 | 832313YBFBRNP |
| 905 | 832313YBMGVX4 |
| 906 | 832313YCS67TP |
| 907 | 832313YDS65C8 |
| 908 | 832313YJ22ZXM |
| 909 | 832313YJP6YT7 |
| 910 | 832313YKB1Y62 |
| 911 | 832313YMPJ8M5 |
| 912 | 832313YP493TN |
| 913 | 832313YRM3CN6 |
| 914 | 832313YTJ805M |
| 915 | 832313Z0SSSTF |
| 916 | 832313Z2P21T3 |
| 917 | 832313Z2TMH2G |
| 918 | 832313Z96ZPR6 |
| 919 | 832313ZFS5ZRX |
| 920 | 832313ZX3SGXS |
| 921 | 832314011Y4HJ |

| | |
|---|---|
| 922 | 83231406J8JNM |
| 923 | 83231407GFQ58 |
| 924 | 832314080PQ32 |
| 925 | 83231408FVSH2 |
| 926 | 83231409QVBG1 |
| 927 | 8323140DQB700 |
| 928 | 8323140SM717Z |
| 929 | 8323140SN8140 |
| 930 | 8323140TBFCR9 |
| 931 | 832314149Z126 |
| 932 | 8323141558Q2B |
| 933 | 8323141DR1P0Z |
| 934 | 8323141QQD3QJ |
| 935 | 8323141SSNX60 |
| 936 | 83231426B166F |
| 937 | 83231428GDH2X |
| 938 | 8323142B6N3P6 |
| 939 | 8323142GY5BR4 |
| 940 | 8323142H5D4XZ |
| 941 | 8323142NR38YY |
| 942 | 8323142PJ5H0F |
| 943 | 8323142XNG663 |
| 944 | 8323142YB773T |
| 945 | 832314344M75K |
| 946 | 8323143F655QJ |
| 947 | 8323143GFVF95 |
| 948 | 8323143P5KH26 |
| 949 | 8323143PBYB73 |
| 950 | 832314419BX19 |
| 951 | 83231446GGD1M |
| 952 | 832314484YNFS |
| 953 | 8323144D8K737 |
| 954 | 8323144G90FV7 |
| 955 | 8323144H1RGCZ |
| 956 | 8323144KYJ5QT |
| 957 | 8323144VJTZMP |
| 958 | 8323144ZDSM4X |
| 959 | 83231453YR5DC |
| 960 | 832314563FMM8 |
| 961 | 83231457MXDQZ |
| 962 | 8323145CJFXDY |
| 963 | 8323145N6FG9M |
| 964 | 8323145QDG6VK |
| 965 | 8323145RKMDRM |

| | |
|---|---|
| 966 | 8323145SZYMRV |
| 967 | 83231467BVJ6Y |
| 968 | 8323146B6Y6MS |
| 969 | 8323146GJ6381 |
| 970 | 8323146R48Y2K |
| 971 | 8323146V8R1G4 |
| 972 | 8323146YV35FZ |
| 973 | 83231473BTP99 |
| 974 | 83231473NZJ84 |
| 975 | 832314770KCRM |
| 976 | 8323147HHPBSB |
| 977 | 8323147KK3PB5 |
| 978 | 8323147M7KTQ1 |
| 979 | 8323147QT3CFM |
| 980 | 8323147RR3V3R |
| 981 | 8323147XP6Q4G |
| 982 | 83231483MKT61 |
| 983 | 832314894P7S7 |
| 984 | 8323148DVK95D |
| 985 | 8323148NS440N |
| 986 | 8323148S66YJG |
| 987 | 832314906YVJ4 |
| 988 | 83231494DTVT0 |
| 989 | 832314958TGTG |
| 990 | 8323149B3HGN0 |
| 991 | 8323149DC0GBK |
| 992 | 8323149NT6TND |
| 993 | 8323149PM9JN2 |
| 994 | 8323149PQG6JK |
| 995 | 8323149XVFXQF |
| 996 | 8323149ZZ0Y08 |
| 997 | 832314B0NZ3JH |
| 998 | 832314B1BQM51 |
| 999 | 832314B276QCV |
| 1000 | 832314B808Q7P |
| 1001 | 832314B8RJMT6 |
| 1002 | 832314B906YH9 |
| 1003 | 832314BF1PNKX |
| 1004 | 832314BKMTMX7 |
| 1005 | 832314C7VD490 |
| 1006 | 832314C98S3M9 |
| 1007 | 832314CHX5G1K |
| 1008 | 832314CRKBCG6 |
| 1009 | 832314CTKJVR7 |

| | |
|---|---|
| 1010 | 832314D05JJH5 |
| 1011 | 832314D090H6Y |
| 1012 | 832314DGPXYKT |
| 1013 | 832314DK00VBS |
| 1014 | 832314DP85CDD |
| 1015 | 832314F24ZB20 |
| 1016 | 832314F4HSDT5 |
| 1017 | 832314F6BNVVF |
| 1018 | 832314F71ZSJP |
| 1019 | 832314F8NTKZK |
| 1020 | 832314FJKY6QG |
| 1021 | 832314FJPRSHS |
| 1022 | 832314FKVDJVP |
| 1023 | 832314FVS5H9D |
| 1024 | 832314FX7ZN8H |
| 1025 | 832314FXR3HBH |
| 1026 | 832314FYX0S7Y |
| 1027 | 832314G1V02T5 |
| 1028 | 832314G6T37RC |
| 1029 | 832314G81ZFM6 |
| 1030 | 832314G8J1625 |
| 1031 | 832314GGGCQ5F |
| 1032 | 832314GGKDF2T |
| 1033 | 832314GK0V461 |
| 1034 | 832314GVCJBK0 |
| 1035 | 832314GYJ5DZK |
| 1036 | 832314GZB5MMH |
| 1037 | 832314HC6R0CK |
| 1038 | 832314HFQRZHD |
| 1039 | 832314HGZCKSN |
| 1040 | 832314HJXG26P |
| 1041 | 832314HN357T1 |
| 1042 | 832314HZ7NH30 |
| 1043 | 832314J2D28FN |
| 1044 | 832314J7XJSKC |
| 1045 | 832314JC7XPYT |
| 1046 | 832314JJ85MG7 |
| 1047 | 832314JMM2F8C |
| 1048 | 832314JMVTH67 |
| 1049 | 832314JNPYNB4 |
| 1050 | 832314JNQXM4F |
| 1051 | 832314JNY4CHP |
| 1052 | 832314JT4M1N6 |
| 1053 | 832314JZ15X2D |

| | |
|---|---|
| 1054 | 832314JZ6HV75 |
| 1055 | 832314K8KXCKP |
| 1056 | 832314K9KXK3Q |
| 1057 | 832314KMZR7TQ |
| 1058 | 832314KYDNGKJ |
| 1059 | 832314M4QDB62 |
| 1060 | 832314MM8VG29 |
| 1061 | 832314MPQPKCR |
| 1062 | 832314MZDR69Y |
| 1063 | 832314NBQB56P |
| 1064 | 832314NFP1G57 |
| 1065 | 832314NGRP3T3 |
| 1066 | 832314NGS8QS6 |
| 1067 | 832314NH20KXG |
| 1068 | 832314NKZ08D9 |
| 1069 | 832314NQRJZM1 |
| 1070 | 832314NXFFR5C |
| 1071 | 832314nxfnff7 |
| 1072 | 832314NXJ52Y3 |
| 1073 | 832314P31PGHT |
| 1074 | 832314P3KNP2F |
| 1075 | 832314P5BB2Y5 |
| 1076 | 832314P89H58Z |
| 1077 | 832314PP2D5K2 |
| 1078 | 832314PPKT9ZY |
| 1079 | 832314PRX5XSC |
| 1080 | 832314Q02QGFH |
| 1081 | 832314Q0TRXBV |
| 1082 | 832314Q17DTGT |
| 1083 | 832314Q1QX4XB |
| 1084 | 832314Q9RC01B |
| 1085 | 832314QMKXYNJ |
| 1086 | 832314QNG8J7S |
| 1087 | 832314QPFJZ43 |
| 1088 | 832314QR4SZVX |
| 1089 | 832314QV6CH0H |
| 1090 | 832314R1H90QN |
| 1091 | 832314R57B5C4 |
| 1092 | 832314RPZB0GV |
| 1093 | 832314RVDRRB7 |
| 1094 | 832314RYN27D8 |
| 1095 | 832314RZ4SGYS |
| 1096 | 832314S06SQ5B |
| 1097 | 832314S2TSRQY |

| | |
|---|---|
| 1098 | 832314S4N5FBH |
| 1099 | 832314S8DZRKH |
| 1100 | 832314SNKCXJV |
| 1101 | 832314SZHVS7P |
| 1102 | 832314T04BFY1 |
| 1103 | 832314T1SYFG7 |
| 1104 | 832314TB8BXZ2 |
| 1105 | 832314TJT8RXX |
| 1106 | 832314TJV69DZ |
| 1107 | 832314TPP1Z2V |
| 1108 | 832314TY7X3M3 |
| 1109 | 832314V29B3DT |
| 1110 | 832314V4X3733 |
| 1111 | 832314V564BZ8 |
| 1112 | 832314V78GYDF |
| 1113 | 832314VHMYF38 |
| 1114 | 832314VJ8K98J |
| 1115 | 832314VMQ4SF6 |
| 1116 | 832314VQX9K7H |
| 1117 | 832314VRMKJHZ |
| 1118 | 832314VZFHZ3D |
| 1119 | 832314X007ZJY |
| 1120 | 832314X0Y0NXH |
| 1121 | 832314X108873 |
| 1122 | 832314X1D6V47 |
| 1123 | 832314X267K1T |
| 1124 | 832314X5TZ5V8 |
| 1125 | 832314XC22Y6D |
| 1126 | 832314XSVV8TJ |
| 1127 | 832314XY25TNT |
| 1128 | 832314Y588YRP |
| 1129 | 832314Y6531QV |
| 1130 | 832314Y7YN9B4 |
| 1131 | 832314YC0D4P8 |
| 1132 | 832314YG2Y15V |
| 1133 | 832314YHM6NYT |
| 1134 | 832314YR3RQMY |
| 1135 | 832314yzt5GH9 |
| 1136 | 832314Z3QTBJ4 |
| 1137 | 832314Z3XHT83 |
| 1138 | 832314Z4DG191 |
| 1139 | 832314ZM728XJ |
| 1140 | 832314ZPQKCGK |
| 1141 | 832314ZQSHVMR |

| | |
|---|---|
| 1142 | 83231505NXSSG |
| 1143 | 83231506K4T34 |
| 1144 | 8323150D9XBFS |
| 1145 | 8323150K0HBZR |
| 1146 | 8323150NJBQYT |
| 1147 | 8323150T17TFT |
| 1148 | 8323150VTMN4S |
| 1149 | 8323150ZJRDH9 |
| 1150 | 83231510664T3 |
| 1151 | 83231510HXV2N |
| 1152 | 832315173FRTB |
| 1153 | 8323151DDZ8BB |
| 1154 | 8323151PVXSP2 |
| 1155 | 8323151S3RF7M |
| 1156 | 8323151SVBKVC |
| 1157 | 8323151SZ35FF |
| 1158 | 8323151SZ35FF |
| 1159 | 8323151Z2V929 |
| 1160 | 832315253QDZT |
| 1161 | 8323152FSFTMT |
| 1162 | 8323152GPB2DJ |
| 1163 | 8323152K4CH8Y |
| 1164 | 8323152YBJZGB |
| 1165 | 83231531HBJ5P |
| 1166 | 83231531JVP1Y |
| 1167 | 83231536PDKT8 |
| 1168 | 83231536RXK1Q |
| 1169 | 8323153F5PPK2 |
| 1170 | 8323153H2HKNN |
| 1171 | 8323153JQPQPJ |
| 1172 | 8323153MS1VMJ |
| 1173 | 83231540BR41Q |
| 1174 | 83231543N9NMD |
| 1175 | 83231543XH3Q0 |
| 1176 | 832315450GXHJ |
| 1177 | 83231546H4FK7 |
| 1178 | 83231547NMNBJ |
| 1179 | 832315496tmdm |
| 1180 | 8323154CBQ8ZR |
| 1181 | 8323154FCBYSG |
| 1182 | 8323154G08SR6 |
| 1183 | 8323154N30F5R |
| 1184 | 8323154P250MZ |
| 1185 | 8323154V1KY1J |

| | |
|---|---|
| 1186 | 8323154VM1T52 |
| 1187 | 8323154Z1B77K |
| 1188 | 8323154ZQHXSV |
| 1189 | 83231551HG3FG |
| 1190 | 83231553XYV10 |
| 1191 | 83231559F3RTQ |
| 1192 | 8323155JDY6RV |
| 1193 | 8323155P0GQ6T |
| 1194 | 8323155PCV9BX |
| 1195 | 8323155PGP8K6 |
| 1196 | 8323155YH86TJ |
| 1197 | 8323156BCD08C |
| 1198 | 8323156G4JM57 |
| 1199 | 8323156KXFGFY |
| 1200 | 8323156RXTFMS |
| 1201 | 8323156X13SZZ |
| 1202 | 8323157CX2CQH |
| 1203 | 8323157HNZR8T |
| 1204 | 8323157K2Y99F |
| 1205 | 8323157KMBPTG |
| 1206 | 8323157N731K8 |
| 1207 | 8323157S6F48S |
| 1208 | 8323157SGVCZG |
| 1209 | 8323157SVZ46D |
| 1210 | 8323157T5K71N |
| 1211 | 8323157ZQSF57 |
| 1212 | 8323157ZRKSV8 |
| 1213 | 83231584TZSZR |
| 1214 | 8323158DH2KDS |
| 1215 | 8323158H8Q4F1 |
| 1216 | 8323158RD712Q |
| 1217 | 8323158SRCVCC |
| 1218 | 8323158YRD03F |
| 1219 | 83231595KD5NM |
| 1220 | 8323159FRJBZB |
| 1221 | 8323159J7GCC8 |
| 1222 | 8323159MSP7TC |
| 1223 | 8323159MT63KD |
| 1224 | 8323159RXDYRJ |
| 1225 | 8323159SD44V8 |
| 1226 | 8323159XS2PJY |
| 1227 | 832315B05JYCP |
| 1228 | 832315B82N8FH |
| 1229 | 832315BG92HG7 |

| | |
|---|---|
| 1230 | 832315C6SXZ3V |
| 1231 | 832315C6TRPTF |
| 1232 | 832315CH8KJ3X |
| 1233 | 832315CHPF97G |
| 1234 | 832315CM1ZDY2 |
| 1235 | 832315CM8M4MN |
| 1236 | 832315CN9T3ZP |
| 1237 | 832315CQ3FJ52 |
| 1238 | 832315CQKT53C |
| 1239 | 832315CQPV41X |
| 1240 | 832315CVM44DH |
| 1241 | 832315D0VCBXN |
| 1242 | 832315D7C45S5 |
| 1243 | 832315DHB3800 |
| 1244 | 832315DM9JVDK |
| 1245 | 832315DTN59Q1 |
| 1246 | 832315F0YXXG7 |
| 1247 | 832315F3QFHYH |
| 1248 | 832315F4STPZH |
| 1249 | 832315F6DT5Y9 |
| 1250 | 832315F6FH9HC |
| 1251 | 832315fcds4s3 |
| 1252 | 832315FJKGDFH |
| 1253 | 832315FKDSJ48 |
| 1254 | 832315G77M73F |
| 1255 | 832315G9SJ4HB |
| 1256 | 832315GB38B49 |
| 1257 | 832315GH30Q28 |
| 1258 | 832315GPXTXFB |
| 1259 | 832315GYT1X2G |
| 1260 | 832315H0YTKP8 |
| 1261 | 832315H4QMV4B |
| 1262 | 832315H68SVN0 |
| 1263 | 832315H6HH8S2 |
| 1264 | 832315H9XSC78 |
| 1265 | 832315HFFCPT3 |
| 1266 | 832315HP4434J |
| 1267 | 832315HX0B6YV |
| 1268 | 832315J106YYS |
| 1269 | 832315J1KBDM8 |
| 1270 | 832315J7ZT561 |
| 1271 | 832315J897TTY |
| 1272 | 832315JFN9087 |
| 1273 | 832315JFP7H7Z |

| | |
|---|---|
| 1274 | 832315JFZH02B |
| 1275 | 832315JHTJSHK |
| 1276 | 832315JM44P4Y |
| 1277 | 832315JXSCCD1 |
| 1278 | 832315K41VDHQ |
| 1279 | 832315K5FNYS4 |
| 1280 | 832315K9RDHSF |
| 1281 | 832315KHD6DRT |
| 1282 | 832315KMGMNPY |
| 1283 | 832315M0SYD7J |
| 1284 | 832315M2BSGHQ |
| 1285 | 832315M5V21ZD |
| 1286 | 832315MFS25GJ |
| 1287 | 832315MH1R1VQ |
| 1288 | 832315MNTX8JK |
| 1289 | 832315MX7V9FN |
| 1290 | 832315N31TP1F |
| 1291 | 832315N3HNRYS |
| 1292 | 832315N4VG9GR |
| 1293 | 832315N7GDXCX |
| 1294 | 832315N7QPMK1 |
| 1295 | 832315NDVD31V |
| 1296 | 832315NH6372G |
| 1297 | 832315NK85Q6X |
| 1298 | 832315NNBR7N4 |
| 1299 | 832315NPM2Z7B |
| 1300 | 832315NTG8BN0 |
| 1301 | 832315P4R9413 |
| 1302 | 832315P69DCCH |
| 1303 | 832315P6VSM04 |
| 1304 | 832315PHCBK16 |
| 1305 | 832315Q1HBZ25 |
| 1306 | 832315Q33GBVT |
| 1307 | 832315Q57FP6R |
| 1308 | 832315Q5X1C3R |
| 1309 | 832315Q67KYZB |
| 1310 | 832315Q7VKPX0 |
| 1311 | 832315Q8CTND9 |
| 1312 | 832315QP1RK9R |
| 1313 | 832315QTVK4T2 |
| 1314 | 832315QV9R32X |
| 1315 | 832315QZ1MH7Q |
| 1316 | 832315R4X37F4 |
| 1317 | 832315R51246Z |

| | |
|---|---|
| 1318 | 832315R6C0JN9 |
| 1319 | 832315R8GGNDH |
| 1320 | 832315R9GG548 |
| 1321 | 832315R9P7JR6 |
| 1322 | 832315RNR5SG6 |
| 1323 | 832315RR98P15 |
| 1324 | 832315RX9X3YM |
| 1325 | 832315RZV5DQY |
| 1326 | 832315SBNSKJ3 |
| 1327 | 832315SBXJ18F |
| 1328 | 832315SPBF995 |
| 1329 | 832315SV3N5XY |
| 1330 | 832315T01022C |
| 1331 | 832315T32D6DN |
| 1332 | 832315T68M6XD |
| 1333 | 832315T9T4J9C |
| 1334 | 832315TJFRGZR |
| 1335 | 832315TN7Z660 |
| 1336 | 832315TYFXP89 |
| 1337 | 832315V4DQTG7 |
| 1338 | 832315V657T5F |
| 1339 | 832315VC42VKY |
| 1340 | 832315VCMXX37 |
| 1341 | 832315VHNZ86C |
| 1342 | 832315VJ5Y7CS |
| 1343 | 832315VJ65N2M |
| 1344 | 832315VN9MKDZ |
| 1345 | 832315VPTVBZT |
| 1346 | 832315VQD6R25 |
| 1347 | 832315VZ26N8T |
| 1348 | 832315X38GNG5 |
| 1349 | 832315X7QNH9K |
| 1350 | 832315XBX5B91 |
| 1351 | 832315XC9NN1J |
| 1352 | 832315XKBHBX0 |
| 1353 | 832315XKDT2C9 |
| 1354 | 832315XQ5H0FN |
| 1355 | 832315XXBRPXC |
| 1356 | 832315XXDY255 |
| 1357 | 832315XY51GXH |
| 1358 | 832315Y1BC1CY |
| 1359 | 832315Y73VK30 |
| 1360 | 832315YCS04TB |
| 1361 | 832315YH4H6TH |

| | |
|---|---|
| 1362 | 832315YK2FGC9 |
| 1363 | 832315YQYF6KJ |
| 1364 | 832315YX4S0QB |
| 1365 | 832315Z6H3YXG |
| 1366 | 832315ZCZZK5Z |
| 1367 | 832315ZKQ3Y8D |
| 1368 | 832315ZP0DG0Q |
| 1369 | 832315ZQX6C8N |
| 1370 | 832315ZTDX93B |
| 1371 | 832315ZXRJTNS |
| 1372 | 832315ZYQ6YSY |
| 1373 | 832315ZZ904YP |
| 1374 | 83231609KHDVN |
| 1375 | 8323160GHM72B |
| 1376 | 8323160H1B1BT |
| 1377 | 8323160J63HZ1 |
| 1378 | 8323160J93N0Y |
| 1379 | 8323160KHB2DR |
| 1380 | 8323160P9MNPB |
| 1381 | 8323160SKGHKP |
| 1382 | 8323160VTDP10 |
| 1383 | 83231615YXQXP |
| 1384 | 8323161985SQT |
| 1385 | 8323161F6PN9Z |
| 1386 | 8323161FTYGH2 |
| 1387 | 8323161JG1XMR |
| 1388 | 8323161MCV126 |
| 1389 | 8323161RGTY1Z |
| 1390 | 8323161YXT1DN |
| 1391 | 832316207BQNV |
| 1392 | 83231620Q401V |
| 1393 | 83231621R62C8 |
| 1394 | 8323162CRKMH7 |
| 1395 | 8323162T277VD |
| 1396 | 8323162VMZK8K |
| 1397 | 8323162Z3Q823 |
| 1398 | 83231639VDYP2 |
| 1399 | 8323163CDTJ8Q |
| 1400 | 8323163P722TJ |
| 1401 | 8323163QRFNJB |
| 1402 | 8323163RN6Z3G |
| 1403 | 8323163X9QVGV |
| 1404 | 83231642XSMHS |
| 1405 | 83231644DT1X8 |

| | |
|---|---|
| 1406 | 83231647FY92V |
| 1407 | 83231649S11X7 |
| 1408 | 8323164K7YBJ6 |
| 1409 | 8323164RKSNKN |
| 1410 | 8323164TQD944 |
| 1411 | 8323164Y6DCY5 |
| 1412 | 8323164Y9HMSX |
| 1413 | 8323164YK308H |
| 1414 | 832316567K8FD |
| 1415 | 83231656J3GSM |
| 1416 | 8323165DQJ33N |
| 1417 | 8323165N004H5 |
| 1418 | 8323165SD5RPF |
| 1419 | 8323165XJJFF0 |
| 1420 | 8323165Z1Y95Z |
| 1421 | 83231660R0G36 |
| 1422 | 8323166J7BSBS |
| 1423 | 8323166JP9N63 |
| 1424 | 8323166JR07Q6 |
| 1425 | 8323166RK5X1S |
| 1426 | 8323167096HR7 |
| 1427 | 83231677T8497 |
| 1428 | 8323167HS388V |
| 1429 | 8323167KGXZND |
| 1430 | 8323167TBZGQ0 |
| 1431 | 8323167VD1G2Y |
| 1432 | 8323167X5Y8MM |
| 1433 | 83231680DN6RJ |
| 1434 | 83231680T7MTC |
| 1435 | 83231685QBVCH |
| 1436 | 83231688YMRDV |
| 1437 | 832316890HZ0T |
| 1438 | 8323168HTTTMR |
| 1439 | 8323168NCVXDX |
| 1440 | 8323168NYD273 |
| 1441 | 8323169417QY8 |
| 1442 | 83231696KBHYY |
| 1443 | 83231697N0R1M |
| 1444 | 8323169B2MP4C |
| 1445 | 8323169BY5N5N |
| 1446 | 8323169D8KZQQ |
| 1447 | 8323169K88TDY |
| 1448 | 8323169MG2YXJ |
| 1449 | 8323169QTPR3H |

| | |
|---|---|
| 1450 | 8323169S6N73X |
| 1451 | 8323169SGNZ68 |
| 1452 | 832316B1VBY90 |
| 1453 | 832316B2H75S6 |
| 1454 | 832316B9DP4FR |
| 1455 | 832316BDX3TM1 |
| 1456 | 832316BGF167X |
| 1457 | 832316BGQPHTM |
| 1458 | 832316BN4H17D |
| 1459 | 832316BRCVJPB |
| 1460 | 832316BS69BCH |
| 1461 | 832316BTV4K31 |
| 1462 | 832316BVG7QX0 |
| 1463 | 832316BYNSTKV |
| 1464 | 832316C0755M1 |
| 1465 | 832316C3CHZ49 |
| 1466 | 832316C5HBCJ4 |
| 1467 | 832316C6046ZP |
| 1468 | 832316CD2252X |
| 1469 | 832316CDHBY09 |
| 1470 | 832316CH8H8CT |
| 1471 | 832316CJXDJFG |
| 1472 | 832316CP71JGZ |
| 1473 | 832316CSMH5QS |
| 1474 | 832316CTF3QF6 |
| 1475 | 832316CVR3Z3F |
| 1476 | 832316D8DPMMY |
| 1477 | 832316DF7ZK6D |
| 1478 | 832316DFBNK5Y |
| 1479 | 832316DGPC6PM |
| 1480 | 832316DHH7BPB |
| 1481 | 832316DJ7PNYQ |
| 1482 | 832316DJPQHX3 |
| 1483 | 832316DXFZ5JH |
| 1484 | 832316FB39Z7T |
| 1485 | 832316FG8JBSC |
| 1486 | 832316FH7GF5J |
| 1487 | 832316FJCZX23 |
| 1488 | 832316FKPF5TD |
| 1489 | 832316FM5MYCK |
| 1490 | 832316FS7VGCC |
| 1491 | 832316FXCN5D2 |
| 1492 | 832316G26C8HZ |
| 1493 | 832316G94P4TT |

| | |
|---|---|
| 1494 | 832316GF7G54R |
| 1495 | 832316GJKTQGQ |
| 1496 | 832316GK35P67 |
| 1497 | 832316GNNHY26 |
| 1498 | 832316H66BHF7 |
| 1499 | 832316H94RB7D |
| 1500 | 832316HKZ37Z1 |
| 1501 | 832316HY003RF |
| 1502 | 832316HZFTMBS |
| 1503 | 832316J2624VJ |
| 1504 | 832316J56S2ZK |
| 1505 | 832316J61SG3F |
| 1506 | 832316J95M3Z7 |
| 1507 | 832316JHHNTV4 |
| 1508 | 832316JPJMH55 |
| 1509 | 832316JQFMYQS |
| 1510 | 832316JTY96SC |
| 1511 | 832316JX2RJT5 |
| 1512 | 832316JX7T9ZX |
| 1513 | 832316JYKQYB8 |
| 1514 | 832316KCX8BD7 |
| 1515 | 832316KCXXSM9 |
| 1516 | 832316KH6DBC1 |
| 1517 | 832316KV2S2CV |
| 1518 | 832316M181BY2 |
| 1519 | 832316M1Q7F6Y |
| 1520 | 832316M4SDDFD |
| 1521 | 832316M95217J |
| 1522 | 832316MD03DV8 |
| 1523 | 832316MGZSYY5 |
| 1524 | 832316MH41X8N |
| 1525 | 832316MK9S1BC |
| 1526 | 832316MKH7VYH |
| 1527 | 832316MPDJNJZ |
| 1528 | 832316N33JFX4 |
| 1529 | 832316NMYSKTK |
| 1530 | 832316NVF6P22 |
| 1531 | 832316P483MCX |
| 1532 | 832316P51SY3J |
| 1533 | 832316PCF4P60 |
| 1534 | 832316PK0X0QC |
| 1535 | 832316PKQ31H8 |
| 1536 | 832316PTDKNN5 |
| 1537 | 832316PYVGC48 |

| | |
|---|---|
| 1538 | 832316Q4D0BRM |
| 1539 | 832316Q4Z1FXT |
| 1540 | 832316QGBJVP3 |
| 1541 | 832316QKX14QF |
| 1542 | 832316QMSM6CP |
| 1543 | 832316QR3N21K |
| 1544 | 832316QRF7F5F |
| 1545 | 832316R5ST5YV |
| 1546 | 832316R9HG622 |
| 1547 | 832316RFQ5B0J |
| 1548 | 832316RG825D2 |
| 1549 | 832316RGD5FYG |
| 1550 | 832316RKTSFS4 |
| 1551 | 832316RRH9078 |
| 1552 | 832316RSDHXQ4 |
| 1553 | 832316RYD928N |
| 1554 | 832316S2FB15P |
| 1555 | 832316S2QZZXX |
| 1556 | 832316S3Z75K1 |
| 1557 | 832316S63V26P |
| 1558 | 832316SSR6Q6S |
| 1559 | 832316ST8V4B0 |
| 1560 | 832316STSSF3F |
| 1561 | 832316SZ06DS8 |
| 1562 | 832316T1SSPGS |
| 1563 | 832316T2GS2BR |
| 1564 | 832316T2K5XBC |
| 1565 | 832316T3CR3X9 |
| 1566 | 832316T41GX9S |
| 1567 | 832316TC2648V |
| 1568 | 832316TH41VY6 |
| 1569 | 832316TKZFRFX |
| 1570 | 832316TMTD8X2 |
| 1571 | 832316TPHT22J |
| 1572 | 832316TYDSC01 |
| 1573 | 832316V20J3K6 |
| 1574 | 832316V47D3X8 |
| 1575 | 832316V5TVGHN |
| 1576 | 832316V8TS4SH |
| 1577 | 832316VFXHB95 |
| 1578 | 832316VK0YK9Y |
| 1579 | 832316VRPP8GB |
| 1580 | 832316X325F5N |
| 1581 | 832316X42V3QY |

| | |
|---|---|
| 1582 | 832316X60HSRC |
| 1583 | 832316X7PQKGQ |
| 1584 | 832316XBRRYSJ |
| 1585 | 832316XD7FT8K |
| 1586 | 832316XGPVVNZ |
| 1587 | 832316XMF2CYF |
| 1588 | 832316XNNY58G |
| 1589 | 832316XPS11NV |
| 1590 | 832316XPXG696 |
| 1591 | 832316XT0GBVV |
| 1592 | 832316XTTM65Q |
| 1593 | 832316XYX1JGZ |
| 1594 | 832316XZK1R83 |
| 1595 | 832316Y12S8KZ |
| 1596 | 832316Y64MHDF |
| 1597 | 832316Y8Z76CT |
| 1598 | 832316YB43SVT |
| 1599 | 832316YCBVZBK |
| 1600 | 832316YG3P3J5 |
| 1601 | 832316YJ2168X |
| 1602 | 832316YRG8FTJ |
| 1603 | 832316YTZ9NNV |
| 1604 | 832316YV5BZ17 |
| 1605 | 832316YVQJ0MN |
| 1606 | 832316YVTN4MB |
| 1607 | 832316YX8K0VP |
| 1608 | 832316Z2G51VG |
| 1609 | 832316Z4P8HB7 |
| 1610 | 832316Z7RYMJ9 |
| 1611 | 832316ZBMSGCY |
| 1612 | 832316ZD75F81 |
| 1613 | 832316ZGCMMV6 |
| 1614 | 832316ZHGCVZ2 |
| 1615 | 832316ZKBD1DQ |
| 1616 | 832316ZNPKKHQ |
| 1617 | 832316ZQHFKBF |
| 1618 | 832316ZS1K7SR |
| 1619 | 832316ZTST973 |
| 1620 | 83231701PM26S |
| 1621 | 8323170CN4TGF |
| 1622 | 8323170F6B69Z |
| 1623 | 8323170GZVQ1B |
| 1624 | 8323170HJ71F9 |
| 1625 | 8323170JF1NMZ |

| | |
|---|---|
| 1626 | 8323170NRGBY5 |
| 1627 | 8323170RSV0JF |
| 1628 | 8323170XHNHJ6 |
| 1629 | 8323170ZZVZS9 |
| 1630 | 832317119CMP0 |
| 1631 | 832317122S01X |
| 1632 | 832317148PH9C |
| 1633 | 8323171BN1215 |
| 1634 | 8323171BTS45X |
| 1635 | 8323171CRQVVK |
| 1636 | 83231724XCVGJ |
| 1637 | 83231726ZDGV5 |
| 1638 | 83231727KC12C |
| 1639 | 8323172D5ZJ50 |
| 1640 | 8323172J8J7J8 |
| 1641 | 8323172JXQPSZ |
| 1642 | 8323172N1XP70 |
| 1643 | 8323172ZHPR16 |
| 1644 | 8323173117K8K |
| 1645 | 832317315QF9D |
| 1646 | 83231732CP1JB |
| 1647 | 83231732HN3BG |
| 1648 | 832317361KRP8 |
| 1649 | 832317399GRYF |
| 1650 | 8323173DTS04N |
| 1651 | 8323173F8V8N2 |
| 1652 | 8323173K08Q7M |
| 1653 | 8323173VBP34M |
| 1654 | 8323173Y24NFK |
| 1655 | 8323173ZQN547 |
| 1656 | 832317409K2FC |
| 1657 | 83231740B7D9C |
| 1658 | 832317473CVTB |
| 1659 | 83231748G5XX4 |
| 1660 | 8323174H2HHDP |
| 1661 | 8323174J7C36X |
| 1662 | 8323174K9R640 |
| 1663 | 8323174KT8V2G |
| 1664 | 8323174T9ZD3G |
| 1665 | 8323174XFBM34 |
| 1666 | 83231750X59G4 |
| 1667 | 8323175535J59 |
| 1668 | 8323175BSR8Y4 |
| 1669 | 8323175J3RMCB |

| | |
|---|---|
| 1670 | 8323175JZB7P9 |
| 1671 | 8323175YR20KR |
| 1672 | 8323176BGKC59 |
| 1673 | 8323176D593FR |
| 1674 | 8323176D5QG6X |
| 1675 | 8323176M1KCR9 |
| 1676 | 8323176R4M3C9 |
| 1677 | 8323176VD5VJ0 |
| 1678 | 8323176XF2Q9Q |
| 1679 | 8323177398PBV |
| 1680 | 8323177CBNP6C |
| 1681 | 8323177FHF90R |
| 1682 | 8323177G77TP6 |
| 1683 | 8323177HMQ42F |
| 1684 | 8323177HTBRCF |
| 1685 | 8323177JS2JYX |
| 1686 | 8323177MR7066 |
| 1687 | 8323177TXGMYF |
| 1688 | 83231780X67H2 |
| 1689 | 83231780YKT6P |
| 1690 | 83231784CMV9G |
| 1691 | 83231785RYH4M |
| 1692 | 8323178FHTZ29 |
| 1693 | 8323178J4HS7R |
| 1694 | 8323178Z6RHNZ |
| 1695 | 8323178zycfjc |
| 1696 | 83231792VZ0XB |
| 1697 | 83231793CHB5N |
| 1698 | 83231796Z4RJ1 |
| 1699 | 8323179K5D3V5 |
| 1700 | 8323179PPSGPK |
| 1701 | 8323179X1R552 |
| 1702 | 8323179YH4D1S |
| 1703 | 8323179ZB4FRV |
| 1704 | 832317B5F04BJ |
| 1705 | 832317B7FS0HR |
| 1706 | 832317B9D5D1N |
| 1707 | 832317BMDPV8H |
| 1708 | 832317BNC38BM |
| 1709 | 832317BNYZB0X |
| 1710 | 832317BR9RPVF |
| 1711 | 832317BV9KBMQ |
| 1712 | 832317BV9S0Y2 |
| 1713 | 832317C27CB96 |

| | |
|---|---|
| 1714 | 832317C3G44T4 |
| 1715 | 832317CB69SXH |
| 1716 | 832317CBT1FF9 |
| 1717 | 832317CFRGG7M |
| 1718 | 832317CJCYSH6 |
| 1719 | 832317D0B321Y |
| 1720 | 832317D4C3NXJ |
| 1721 | 832317D5GGN8D |
| 1722 | 832317D6K6NH3 |
| 1723 | 832317D8CK7B5 |
| 1724 | 832317D923BHY |
| 1725 | 832317DG69D6B |
| 1726 | 832317DGYSPYG |
| 1727 | 832317DHFSKTQ |
| 1728 | 832317DRH7YPZ |
| 1729 | 832317DRKNVY5 |
| 1730 | 832317DT3NKYV |
| 1731 | 832317F498B1Q |
| 1732 | 832317F9KFKKH |
| 1733 | 832317FBKTY56 |
| 1734 | 832317FBXVZBM |
| 1735 | 832317FC21NPY |
| 1736 | 832317FD90V0F |
| 1737 | 832317FF8VNZ5 |
| 1738 | 832317FJVRD51 |
| 1739 | 832317FPSRYHK |
| 1740 | 832317FY5SY0H |
| 1741 | 832317FYC5VNM |
| 1742 | 832317G2RCJXV |
| 1743 | 832317G7VFFX0 |
| 1744 | 832317G82HP56 |
| 1745 | 832317GG311NV |
| 1746 | 832317GGHXN5D |
| 1747 | 832317GM1HYM3 |
| 1748 | 832317GMZNN4V |
| 1749 | 832317GNK10R7 |
| 1750 | 832317GQV6Z5C |
| 1751 | 832317GRY3B0B |
| 1752 | 832317GVGD0B0 |
| 1753 | 832317GVY6MZ3 |
| 1754 | 832317H4P52ZG |
| 1755 | 832317H55055P |
| 1756 | 832317H8V23D0 |
| 1757 | 832317H9BQT85 |

| | |
|---|---|
| 1758 | 832317HPCQ877 |
| 1759 | 832317HV5SMQV |
| 1760 | 832317HXTQ8HD |
| 1761 | 832317HXVHJRY |
| 1762 | 832317HZHCHMB |
| 1763 | 832317HZTGZ6N |
| 1764 | 832317J1XDC5Z |
| 1765 | 832317J1XGSHF |
| 1766 | 832317J6R9153 |
| 1767 | 832317JB35B6N |
| 1768 | 832317JBFB97S |
| 1769 | 832317JD80Y16 |
| 1770 | 832317JNXRCNT |
| 1771 | 832317JQ1MJC8 |
| 1772 | 832317JR11NMH |
| 1773 | 832317JYRTXF4 |
| 1774 | 832317JZFY8MG |
| 1775 | 832317K9VZ3PS |
| 1776 | 832317KCJJX5K |
| 1777 | 832317KKBQJ2Y |
| 1778 | 832317KRQBFHT |
| 1779 | 832317KY9SP72 |
| 1780 | 832317M2H3DR5 |
| 1781 | 832317M8D4NNP |
| 1782 | 832317M8R5070 |
| 1783 | 832317MF5N2VV |
| 1784 | 832317MNYG248 |
| 1785 | 832317mq47819 |
| 1786 | 832317MRNCKXR |
| 1787 | 832317MTBKD76 |
| 1788 | 832317MV6FJJ8 |
| 1789 | 832317N0B720M |
| 1790 | 832317N3Z1B9C |
| 1791 | 832317N5Y4VMJ |
| 1792 | 832317NQR7S6Y |
| 1793 | 832317NTFZ1C7 |
| 1794 | 832317P5CYBDN |
| 1795 | 832317P5DJPGR |
| 1796 | 832317P6M1QK6 |
| 1797 | 832317P9XD5RQ |
| 1798 | 832317PBP3X0M |
| 1799 | 832317PPTCPN4 |
| 1800 | 832317Q1NBCJ4 |
| 1801 | 832317Q1NTQXF |

| | |
|---|---|
| 1802 | 832317Q2PZ8XC |
| 1803 | 832317Q3MJ7SK |
| 1804 | 832317Q6BPMHM |
| 1805 | 832317QPK9CC1 |
| 1806 | 832317QQHN59C |
| 1807 | 832317QVT7M46 |
| 1808 | 832317QX809B8 |
| 1809 | 832317QXBSR40 |
| 1810 | 832317QYQ68C7 |
| 1811 | 832317R06BX3B |
| 1812 | 832317R28MST1 |
| 1813 | 832317R37TS9F |
| 1814 | 832317RKT3BR9 |
| 1815 | 832317RM23HRG |
| 1816 | 832317RNHHHVG |
| 1817 | 832317RNKDFK3 |
| 1818 | 832317RT53RZG |
| 1819 | 832317S3XT2VD |
| 1820 | 832317SC9J1QC |
| 1821 | 832317SFVG15T |
| 1822 | 832317SGQ8P7F |
| 1823 | 832317SGTGJPM |
| 1824 | 832317SHX739Z |
| 1825 | 832317SXPDPR5 |
| 1826 | 832317SYPT2N2 |
| 1827 | 832317T0GHR5D |
| 1828 | 832317TB7KN62 |
| 1829 | 832317TGMX0Y4 |
| 1830 | 832317TGVSJYX |
| 1831 | 832317TJH6CZT |
| 1832 | 832317TKMJR64 |
| 1833 | 832317TN2TD0X |
| 1834 | 832317TSNJC10 |
| 1835 | 832317V1TSP85 |
| 1836 | 832317V9NYY3F |
| 1837 | 832317VB9PD5M |
| 1838 | 832317VCF8QYR |
| 1839 | 832317VCQXS84 |
| 1840 | 832317VH6G9BZ |
| 1841 | 832317VH9159M |
| 1842 | 832317VKG16M9 |
| 1843 | 832317VNCNXGN |
| 1844 | 832317VT8JSRQ |
| 1845 | 832317VTH9SRN |

| | |
|---|---|
| 1846 | 832317VX2K49Y |
| 1847 | 832317VXFM23B |
| 1848 | 832317VZZC4NR |
| 1849 | 832317X4D01RY |
| 1850 | 832317X5F2986 |
| 1851 | 832317X7VSC6Q |
| 1852 | 832317XF57RV6 |
| 1853 | 832317XK7PDR2 |
| 1854 | 832317XMKRBDK |
| 1855 | 832317XRVMQV6 |
| 1856 | 832317XYZ6QFV |
| 1857 | 832317Y6V1T57 |
| 1858 | 832317Y6ZSC7V |
| 1859 | 832317YBX5PG8 |
| 1860 | 832317YCX1P7R |
| 1861 | 832317YSY2T9D |
| 1862 | 832317YT9V7X9 |
| 1863 | 832317Z10GSZR |
| 1864 | 832317Z5N979H |
| 1865 | 832317Z6MHHK5 |
| 1866 | 832317Z82JRX8 |
| 1867 | 832317Z8THY9M |
| 1868 | 832317ZHGCYFK |
| 1869 | 832317ZJ73730 |
| 1870 | 832317ZMY5PQR |
| 1871 | 832317ZNGK9X1 |
| 1872 | 832317ZNJ0H89 |
| 1873 | 832317ZSR25Y7 |
| 1874 | 832317ZX3M4M8 |
| 1875 | 832317ZY067J4 |
| 1876 | 832317ZZDPJRG |
| 1877 | 83231803CMB2C |
| 1878 | 83231804SHJRY |
| 1879 | 8323180K296PH |
| 1880 | 8323180Q91MNX |
| 1881 | 8323180QVKTX1 |
| 1882 | 8323180V4T1F8 |
| 1883 | 8323180ZFM2HF |
| 1884 | 8323180ZPX6ZN |
| 1885 | 83231810FS0KS |
| 1886 | 83231811ZFMVV |
| 1887 | 8323181DQCGVZ |
| 1888 | 8323181FJKJDH |
| 1889 | 8323181G2Q9J9 |

| | |
|---|---|
| 1890 | 8323181S730KQ |
| 1891 | 83231828J3VF7 |
| 1892 | 8323182B6F097 |
| 1893 | 8323182CJ58X1 |
| 1894 | 8323182DJDHZN |
| 1895 | 8323182PC0RX0 |
| 1896 | 8323182RP8FMS |
| 1897 | 8323182VMKPTQ |
| 1898 | 8323182Z7ZTY5 |
| 1899 | 83231831RPRJS |
| 1900 | 83231832H6209 |
| 1901 | 832318386FPRF |
| 1902 | 8323183TMTM6Y |
| 1903 | 8323183XV31T5 |
| 1904 | 83231842VBK4K |
| 1905 | 8323184BRK4DG |
| 1906 | 8323184F4J260 |
| 1907 | 8323184F8NN4H |
| 1908 | 8323184JN0D6M |
| 1909 | 8323184Y5VXJ4 |
| 1910 | 8323184YTRMK6 |
| 1911 | 83231858ST252 |
| 1912 | 8323185M919V4 |
| 1913 | 8323185N9BB46 |
| 1914 | 8323185NC70DG |
| 1915 | 8323185Q41KT1 |
| 1916 | 832318632RYQ5 |
| 1917 | 832318684FQ3G |
| 1918 | 83231869HC7ZC |
| 1919 | 83231869XQQB1 |
| 1920 | 8323186CQJD2T |
| 1921 | 8323186GDTVFJ |
| 1922 | 8323186RDVN83 |
| 1923 | 8323186SRYMP9 |
| 1924 | 83231874SPTQ0 |
| 1925 | 83231875BN7DT |
| 1926 | 832318780CJ1Q |
| 1927 | 8323187C2B6CC |
| 1928 | 8323187F9M39B |
| 1929 | 8323187JQ76HK |
| 1930 | 8323187KNGH1R |
| 1931 | 8323187M9PZHG |
| 1932 | 8323187MXFVTF |
| 1933 | 8323187PD5QPT |

| | |
|---|---|
| 1934 | 8323187PFBCF0 |
| 1935 | 8323187X1NSG7 |
| 1936 | 832318807G88G |
| 1937 | 83231881MV07F |
| 1938 | 8323188BGC9PK |
| 1939 | 8323188F9BDC5 |
| 1940 | 8323188H2GY7D |
| 1941 | 8323188KJ3XRR |
| 1942 | 8323188STXPCH |
| 1943 | 83231893B89MT |
| 1944 | 83231893H5GV6 |
| 1945 | 83231894F77MP |
| 1946 | 83231898FCRSJ |
| 1947 | 8323189BSP8Y5 |
| 1948 | 8323189BVC73H |
| 1949 | 8323189H0K0GK |
| 1950 | 8323189MTRYDQ |
| 1951 | 8323189PCF77V |
| 1952 | 8323189QD7NPG |
| 1953 | 8323189R1T9PM |
| 1954 | 8323189TCN0FT |
| 1955 | 8323189YNJ4D0 |
| 1956 | 832318B1BX8H4 |
| 1957 | 832318B1THJZV |
| 1958 | 832318B2Y544C |
| 1959 | 832318BFY1QF9 |
| 1960 | 832318BMY7CCB |
| 1961 | 832318BRBQYRQ |
| 1962 | 832318BXN04MP |
| 1963 | 832318BXV3D7X |
| 1964 | 832318BZ9K5M0 |
| 1965 | 832318C1SP15M |
| 1966 | 832318C2PB6ZJ |
| 1967 | 832318CFF32V0 |
| 1968 | 832318CKPND05 |
| 1969 | 832318CTXJ2T1 |
| 1970 | 832318CXSRK93 |
| 1971 | 832318CZQXVX8 |
| 1972 | 832318D4J0M9P |
| 1973 | 832318D5BSD33 |
| 1974 | 832318D5GM4KN |
| 1975 | 832318D6HSX0S |
| 1976 | 832318D8V2GNX |
| 1977 | 832318D9VG2TB |

| | |
|---|---|
| 1978 | 832318DD04RZC |
| 1979 | 832318DM3H2DH |
| 1980 | 832318DMZCRZ9 |
| 1981 | 832318DQ63FK9 |
| 1982 | 832318DYG1S1N |
| 1983 | 832318F3HG8QH |
| 1984 | 832318F5TC5YM |
| 1985 | 832318F63N06P |
| 1986 | 832318FCF0FP2 |
| 1987 | 832318FHY408T |
| 1988 | 832318FM3V5RN |
| 1989 | 832318FMKPVHZ |
| 1990 | 832318FPKPS0V |
| 1991 | 832318G00HDSH |
| 1992 | 832318G1PG32R |
| 1993 | 832318G3K0CJ5 |
| 1994 | 832318G6RBH0K |
| 1995 | 832318G9216FD |
| 1996 | 832318GCJQST4 |
| 1997 | 832318GCM3YPR |
| 1998 | 832318GPKTJ5P |
| 1999 | 832318GXHY72H |
| 2000 | 832318H09XRVP |
| 2001 | 832318H5C5XJF |
| 2002 | 832318HBFDKVD |
| 2003 | 832318HD0B3DG |
| 2004 | 832318HDGVHG5 |
| 2005 | 832318HFSKX0H |
| 2006 | 832318HJ324GQ |
| 2007 | 832318HPHM6GS |
| 2008 | 832318HS6BQ1F |
| 2009 | 832318J5B0RXD |
| 2010 | 832318J7JCZ5K |
| 2011 | 832318J80DYR6 |
| 2012 | 832318JCZ0XVD |
| 2013 | 832318JH500TR |
| 2014 | 832318JJQF6FV |
| 2015 | 832318JN0GXQ6 |
| 2016 | 832318JQD5BF6 |
| 2017 | 832318JS69FT4 |
| 2018 | 832318JT0Q8Q3 |
| 2019 | 832318JY8C68Q |
| 2020 | 832318K1XR9V5 |
| 2021 | 832318K35953S |

| | |
|---|---|
| 2022 | 832318K48MTSD |
| 2023 | 832318K5S8BJC |
| 2024 | 832318K5V250P |
| 2025 | 832318K9Z05RV |
| 2026 | 832318KD3BPDZ |
| 2027 | 832318KPJ45FD |
| 2028 | 832318KY881YH |
| 2029 | 832318M09FXSV |
| 2030 | 832318M5K0Z46 |
| 2031 | 832318M7FY58N |
| 2032 | 832318MCD93V4 |
| 2033 | 832318MJ61NY6 |
| 2034 | 832318MNRX566 |
| 2035 | 832318MQVYVZY |
| 2036 | 832318NX066D9 |
| 2037 | 832318NXV3DKF |
| 2038 | 832318P2DN52N |
| 2039 | 832318P4ZB8D1 |
| 2040 | 832318PCDBFFZ |
| 2041 | 832318PCSHCYY |
| 2042 | 832318PH6HTX8 |
| 2043 | 832318PMNRS4X |
| 2044 | 832318PSN8VQ4 |
| 2045 | 832318PXRM8Y7 |
| 2046 | 832318Q0YHSZ5 |
| 2047 | 832318Q38QG0Y |
| 2048 | 832318Q4BZJBS |
| 2049 | 832318QB26B1M |
| 2050 | 832318QJZZ279 |
| 2051 | 832318QK3H47X |
| 2052 | 832318QNX3JJC |
| 2053 | 832318QNZBDSP |
| 2054 | 832318QQGMD5Y |
| 2055 | 832318QSKSTNT |
| 2056 | 832318QZ7DNXN |
| 2057 | 832318R36YB45 |
| 2058 | 832318R9Z8HX5 |
| 2059 | 832318RCS345V |
| 2060 | 832318RDMMXMY |
| 2061 | 832318RF96QRX |
| 2062 | 832318RFRT1V0 |
| 2063 | 832318RM2J211 |
| 2064 | 832318RT4P1S9 |
| 2065 | 832318RXC7C8G |

| | |
|---|---|
| 2066 | 832318S1DM52Z |
| 2067 | 832318SQCYHT5 |
| 2068 | 832318SRNKM2G |
| 2069 | 832318SSN2ZBB |
| 2070 | 832318SYNVY12 |
| 2071 | 832318T06QM1M |
| 2072 | 832318T319PR3 |
| 2073 | 832318TCS2PJ7 |
| 2074 | 832318TD4JKPB |
| 2075 | 832318TK7B223 |
| 2076 | 832318TSG85PR |
| 2077 | 832318TX2KX3F |
| 2078 | 832318V0STJZ3 |
| 2079 | 832318V3JF9Y9 |
| 2080 | 832318VTZ6G6P |
| 2081 | 832318VVP66NM |
| 2082 | 832318VXVC1RX |
| 2083 | 832318X8236XS |
| 2084 | 832318X83PGTC |
| 2085 | 832318X9FC80J |
| 2086 | 832318XFSS479 |
| 2087 | 832318XJH3899 |
| 2088 | 832318XKGF2NK |
| 2089 | 832318XT20G37 |
| 2090 | 832318XT5TTZM |
| 2091 | 832318Y47DPXQ |
| 2092 | 832318Y5SQD4X |
| 2093 | 832318Y8NM65F |
| 2094 | 832318YDX2V9B |
| 2095 | 832318YF4GMM1 |
| 2096 | 832318YGK1D33 |
| 2097 | 832318YGR41F9 |
| 2098 | 832318YK5JB4K |
| 2099 | 832318YNC20Z0 |
| 2100 | 832318YPV6305 |
| 2101 | 832318Z3GR2HS |
| 2102 | 832318Z4CM9YH |
| 2103 | 832318Z6X6DCF |
| 2104 | 832318ZCTVTXS |
| 2105 | 832318ZJBTSJ1 |
| 2106 | 832318ZMPX2QC |
| 2107 | 832318ZR3CT6S |
| 2108 | 832318ZYMP1RV |
| 2109 | 832318ZYR3Q0F |

| | |
|---|---|
| 2110 | 832318ZZP16PD |
| 2111 | 832319065RTTJ |
| 2112 | 832319085NQTF |
| 2113 | 83231909ZTPF9 |
| 2114 | 8323190R5MR14 |
| 2115 | 832319100J1Z0 |
| 2116 | 832319161TH38 |
| 2117 | 832319165YQQB |
| 2118 | 8323191CG5DY4 |
| 2119 | 8323191FH3199 |
| 2120 | 8323191G9M4BM |
| 2121 | 8323191NY87B4 |
| 2122 | 8323191P8TPMY |
| 2123 | 8323191PFK92N |
| 2124 | 8323191PKJ4VN |
| 2125 | 8323191SHM1TJ |
| 2126 | 8323191VJPGPD |
| 2127 | 8323191ZHT9DN |
| 2128 | 83231921ZZZNH |
| 2129 | 8323192DTNT28 |
| 2130 | 8323192RC7YQY |
| 2131 | 8323192T52PJD |
| 2132 | 8323192V8KN6T |
| 2133 | 8323192XXJK3J |
| 2134 | 8323192Z52TR2 |
| 2135 | 83231937YY1C2 |
| 2136 | 8323193BNC5KY |
| 2137 | 8323193C6YMYQ |
| 2138 | 8323193DP069Q |
| 2139 | 8323193P042RY |
| 2140 | 8323193R0ZJ6Z |
| 2141 | 832319414PDKT |
| 2142 | 83231941T6J12 |
| 2143 | 83231943TYQY0 |
| 2144 | 83231944Z12YP |
| 2145 | 832319472CNB6 |
| 2146 | 83231949DBGZG |
| 2147 | 8323194PM2PT4 |
| 2148 | 8323194TDKXNN |
| 2149 | 8323194X7S5YK |
| 2150 | 8323194Y29TDX |
| 2151 | 8323194YP0F05 |
| 2152 | 8323194ZMKGX7 |
| 2153 | 83231951BHC3F |

| | |
|---|---|
| 2154 | 8323195FC57P8 |
| 2155 | 8323195FYRPCD |
| 2156 | 8323195QRXSM7 |
| 2157 | 8323195QT5RGP |
| 2158 | 8323195TBMQMX |
| 2159 | 8323195VGGV4X |
| 2160 | 8323195X0KPS8 |
| 2161 | 8323195ZDG2SD |
| 2162 | 832319609H2KJ |
| 2163 | 83231960BDN47 |
| 2164 | 83231960FJ706 |
| 2165 | 8323196585N07 |
| 2166 | 8323196CCQ6H9 |
| 2167 | 8323196MYYXZB |
| 2168 | 8323196X5RN4H |
| 2169 | 832319797F9HB |
| 2170 | 8323197M01XFX |
| 2171 | 8323197S9ZR51 |
| 2172 | 8323197T206ZQ |
| 2173 | 8323197T6RGSQ |
| 2174 | 8323197XCM5K8 |
| 2175 | 8323197Y7PJD4 |
| 2176 | 832319835DVQ9 |
| 2177 | 83231984NBHCR |
| 2178 | 83231988MZBD7 |
| 2179 | 83231988NF5D5 |
| 2180 | 83231989165H2 |
| 2181 | 832319892VF8F |
| 2182 | 83231989CVRQD |
| 2183 | 8323198FMHDN1 |
| 2184 | 8323198QNM500 |
| 2185 | 8323198S77Q0N |
| 2186 | 83231991MXFP3 |
| 2187 | 83231994KRJN9 |
| 2188 | 83231999BDPPM |
| 2189 | 8323199BCJF63 |
| 2190 | 8323199MJKJFT |
| 2191 | 8323199T3QCCQ |
| 2192 | 8323199YHKXFX |
| 2193 | 832319B2VRQGP |
| 2194 | 832319B794CCR |
| 2195 | 832319BPBX6PY |
| 2196 | 832319BQHPD05 |
| 2197 | 832319C1GV20C |

| | |
|---|---|
| 2198 | 832319C3BXBYG |
| 2199 | 832319C563QG4 |
| 2200 | 832319C6SB4SQ |
| 2201 | 832319CBPTSBP |
| 2202 | 832319CDZHJTK |
| 2203 | 832319CSR1DP5 |
| 2204 | 832319D3YXD9S |
| 2205 | 832319D5TFPJF |
| 2206 | 832319D9FD8N4 |
| 2207 | 832319DC0J1SS |
| 2208 | 832319DJ2N9Y9 |
| 2209 | 832319DJXNZM7 |
| 2210 | 832319DM4SDH1 |
| 2211 | 832319DVZT8VC |
| 2212 | 832319DZZY682 |
| 2213 | 832319F4S3196 |
| 2214 | 832319F76Z7CX |
| 2215 | 832319F7KMSDR |
| 2216 | 832319FG87RMX |
| 2217 | 832319FKK1P6G |
| 2218 | 832319FPMQRDH |
| 2219 | 832319FRFJDFD |
| 2220 | 832319FTVF5XC |
| 2221 | 832319G0J8BJ2 |
| 2222 | 832319G5VVN2B |
| 2223 | 832319GC8R7X1 |
| 2224 | 832319GKYDD5G |
| 2225 | 832319GSKT8HB |
| 2226 | 832319GY1N4PT |
| 2227 | 832319H289Z3Y |
| 2228 | 832319H5GTV83 |
| 2229 | 832319H7Y0G9V |
| 2230 | 832319H9M39KC |
| 2231 | 832319HHT6HSF |
| 2232 | 832319HR7M9K9 |
| 2233 | 832319HTVK8RN |
| 2234 | 832319J0CK15X |
| 2235 | 832319J0V4Y02 |
| 2236 | 832319J2MC5Q6 |
| 2237 | 832319J6GSDSY |
| 2238 | 832319jc7q7d3 |
| 2239 | 832319JF7S8KB |
| 2240 | 832319JH78S0V |
| 2241 | 832319JP1HTB4 |

| | |
|---|---|
| 2242 | 832319JP3VVZV |
| 2243 | 832319JR4SYR9 |
| 2244 | 832319JX4G4ZR |
| 2245 | 832319JXYM083 |
| 2246 | 832319K041Q7J |
| 2247 | 832319K380MZT |
| 2248 | 832319K54FXXB |
| 2249 | 832319K5ZFKD1 |
| 2250 | 832319K6015RK |
| 2251 | 832319k7v5vx1 |
| 2252 | 832319KMG1X6D |
| 2253 | 832319KQX3F0K |
| 2254 | 832319KS0PJKQ |
| 2255 | 832319M1202RM |
| 2256 | 832319M5V3SPV |
| 2257 | 832319M79HV38 |
| 2258 | 832319M79XNMT |
| 2259 | 832319M9P4RM8 |
| 2260 | 832319MCHK7MJ |
| 2261 | 832319MDF83YQ |
| 2262 | 832319MJZQDBV |
| 2263 | 832319MP1JFXB |
| 2264 | 832319MT4MF9V |
| 2265 | 832319MVDVQHD |
| 2266 | 832319N7RZZN1 |
| 2267 | 832319N83YMH5 |
| 2268 | 832319NFVF6Y7 |
| 2269 | 832319NHNQHH8 |
| 2270 | 832319NKC8499 |
| 2271 | 832319NP1CXJY |
| 2272 | 832319NSC0SXQ |
| 2273 | 832319NSF73YG |
| 2274 | 832319NTBZYC2 |
| 2275 | 832319P0BGV9D |
| 2276 | 832319P11RYQP |
| 2277 | 832319P1G50XN |
| 2278 | 832319P7GGMCD |
| 2279 | 832319PBJ25BQ |
| 2280 | 832319PD0868T |
| 2281 | 832319PHF650T |
| 2282 | 832319PRB0BVF |
| 2283 | 832319PTN1ZMP |
| 2284 | 832319PX5X1VY |
| 2285 | 832319Q0GQ1NK |

| | |
|---|---|
| 2286 | 832319Q4BZ2ZJ |
| 2287 | 832319Q4K9TP8 |
| 2288 | 832319Q5TQZPN |
| 2289 | 832319Q885894 |
| 2290 | 832319QBXB4VC |
| 2291 | 832319QBXPXFK |
| 2292 | 832319QK8HXGX |
| 2293 | 832319qqhqpvf |
| 2294 | 832319QTF0SDD |
| 2295 | 832319QXYNF6V |
| 2296 | 832319R46Z5YB |
| 2297 | 832319RNBD9B7 |
| 2298 | 832319RQ2HY3Y |
| 2299 | 832319RZMDZ2K |
| 2300 | 832319S4NDV7N |
| 2301 | 832319S59PHBM |
| 2302 | 832319S9C7N26 |
| 2303 | 832319SCPFCD4 |
| 2304 | 832319SM1VKK3 |
| 2305 | 832319T9DH1TK |
| 2306 | 832319THMG8SN |
| 2307 | 832319TJ4R9NH |
| 2308 | 832319TK29CKZ |
| 2309 | 832319TQCZ6T8 |
| 2310 | 832319TSZM3FY |
| 2311 | 832319TTSZCNT |
| 2312 | 832319TYF14V3 |
| 2313 | 832319TZC9TKY |
| 2314 | 832319TZH8MFB |
| 2315 | 832319V1H6T6V |
| 2316 | 832319V6DN93K |
| 2317 | 832319V79ZT1F |
| 2318 | 832319V9Q14K0 |
| 2319 | 832319VP3Y4DD |
| 2320 | 832319VPPMM07 |
| 2321 | 832319VXZQCQG |
| 2322 | 832319VZ08CS6 |
| 2323 | 832319X14RRJD |
| 2324 | 832319XBNHKBY |
| 2325 | 832319XJ0K611 |
| 2326 | 832319XN3XG54 |
| 2327 | 832319XNS7XX6 |
| 2328 | 832319XY21DY8 |
| 2329 | 832319Y1JM0BF |

| | |
|---|---|
| 2330 | 832319Y501TFG |
| 2331 | 832319Y7YBN47 |
| 2332 | 832319Y83ST7D |
| 2333 | 832319Y90JRCB |
| 2334 | 832319Y93GFRH |
| 2335 | 832319YCV7NPC |
| 2336 | 832319YK4C956 |
| 2337 | 832319YQS15YD |
| 2338 | 832319YS0SSBV |
| 2339 | 832319YVX29CC |
| 2340 | 832319YVZM0J1 |
| 2341 | 832319Z7840XP |
| 2342 | 832319ZJPN16X |
| 2343 | 832319ZSJHDJR |
| 2344 | 832319ZX0GYR0 |
| 2345 | 832319ZYH4BHQ |
| 2346 | 83231B0474MZ5 |
| 2347 | 83231B08N0ZR2 |
| 2348 | 83231B0KR24B8 |
| 2349 | 83231B0MR25N6 |
| 2350 | 83231B0SRM689 |
| 2351 | 83231B11XGBRB |
| 2352 | 83231B15C6CX1 |
| 2353 | 83231B16PZP12 |
| 2354 | 83231B1942QMP |
| 2355 | 83231B1977FM6 |
| 2356 | 83231B1CX9Y6C |
| 2357 | 83231B1F1PB90 |
| 2358 | 83231B1K7MBDG |
| 2359 | 83231B1NSNG3X |
| 2360 | 83231B1NXMKJ8 |
| 2361 | 83231B1PB235H |
| 2362 | 83231B26PJVJK |
| 2363 | 83231B28QCGYJ |
| 2364 | 83231B296CZ0Y |
| 2365 | 83231B2D6RT41 |
| 2366 | 83231B2G460QY |
| 2367 | 83231B2H35ZBZ |
| 2368 | 83231B2MG1KRP |
| 2369 | 83231B2P6DRD9 |
| 2370 | 83231B2X968N1 |
| 2371 | 83231B2Y343QX |
| 2372 | 83231B357HKMQ |
| 2373 | 83231B35T0PX7 |

| | |
|---|---|
| 2374 | 83231b39p934v |
| 2375 | 83231B3B3R709 |
| 2376 | 83231B3BR67KH |
| 2377 | 83231B3C64KX0 |
| 2378 | 83231B3G4950D |
| 2379 | 83231B3NHHCCG |
| 2380 | 83231B3QSK85G |
| 2381 | 83231B3SBX3QF |
| 2382 | 83231B3Z73BHH |
| 2383 | 83231B437Z44Z |
| 2384 | 83231B43CK296 |
| 2385 | 83231B469HRQ6 |
| 2386 | 83231B48B2NN9 |
| 2387 | 83231B4B0DHN2 |
| 2388 | 83231B4C76F65 |
| 2389 | 83231B4MTRX2T |
| 2390 | 83231B4N8MVZ7 |
| 2391 | 83231B4TY3X30 |
| 2392 | 83231B4ZQ16ZR |
| 2393 | 83231B5457JNQ |
| 2394 | 83231B57B7117 |
| 2395 | 83231B57B7117 |
| 2396 | 83231B57R85FP |
| 2397 | 83231B58KDY6D |
| 2398 | 83231B591TYSJ |
| 2399 | 83231B5G3R693 |
| 2400 | 83231B5MJ7MNR |
| 2401 | 83231B5NR3G7Y |
| 2402 | 83231B5RFF22Y |
| 2403 | 83231B5Y78N09 |
| 2404 | 83231B6178HFH |
| 2405 | 83231B653YQXK |
| 2406 | 83231B65C4M15 |
| 2407 | 83231B6B5P5ZC |
| 2408 | 83231B6D47J1G |
| 2409 | 83231B6DBSYH9 |
| 2410 | 83231B6DG7Q60 |
| 2411 | 83231B6N5C5DJ |
| 2412 | 83231B6NC8DQT |
| 2413 | 83231B6ZXJZQ1 |
| 2414 | 83231B74CP955 |
| 2415 | 83231B7KGX1KT |
| 2416 | 83231B7RTCTV1 |
| 2417 | 83231B7SY61D0 |

| | |
|---|---|
| 2418 | 83231B84XPT7Z |
| 2419 | 83231B874MC7S |
| 2420 | 83231B8G21JGB |
| 2421 | 83231B8HVQ1XG |
| 2422 | 83231B8QV3J6G |
| 2423 | 83231B8ZDKTNQ |
| 2424 | 83231B934S3TQ |
| 2425 | 83231B9B52272 |
| 2426 | 83231B9HMG61Z |
| 2427 | 83231B9PKH8YT |
| 2428 | 83231B9Q2HY41 |
| 2429 | 83231B9R5FPHB |
| 2430 | 83231B9SP99V0 |
| 2431 | 83231B9ZKKKDQ |
| 2432 | 83231BB3KX9MG |
| 2433 | 83231BBDFR1CQ |
| 2434 | 83231BBDQS041 |
| 2435 | 83231BBFK03Q5 |
| 2436 | 83231BBJMQ4KZ |
| 2437 | 83231BBNKS6YT |
| 2438 | 83231BBP4DPS8 |
| 2439 | 83231BBSBM1Z3 |
| 2440 | 83231BBV61DV3 |
| 2441 | 83231BBYK5MSS |
| 2442 | 83231BC2Z68QQ |
| 2443 | 83231BC4825GN |
| 2444 | 83231BC7BNR19 |
| 2445 | 83231BC9M61RR |
| 2446 | 83231BCHKHTGX |
| 2447 | 83231BCJ65G45 |
| 2448 | 83231BCKM9RYN |
| 2449 | 83231BCM253P0 |
| 2450 | 83231BCTD3PZ1 |
| 2451 | 83231BD0FTT53 |
| 2452 | 83231BD3RZ9CP |
| 2453 | 83231BD8MCD7C |
| 2454 | 83231BDN3PTHJ |
| 2455 | 83231BDSVGFYC |
| 2456 | 83231BF3J9T1Z |
| 2457 | 83231BF459XS6 |
| 2458 | 83231BF7HVNZ2 |
| 2459 | 83231BFHFMPGR |
| 2460 | 83231BFRV5093 |
| 2461 | 83231BFVFFKMM |

| | |
|---|---|
| 2462 | 83231BFZF50QM |
| 2463 | 83231BGG2PQMS |
| 2464 | 83231BGH8P227 |
| 2465 | 83231BGK3VJ7J |
| 2466 | 83231BGN3CVTZ |
| 2467 | 83231BGR2P232 |
| 2468 | 83231BGVP0T4Z |
| 2469 | 83231BGVT6VJS |
| 2470 | 83231BH276X9S |
| 2471 | 83231BH5F68SF |
| 2472 | 83231BH5NDJF1 |
| 2473 | 83231BH83KCMX |
| 2474 | 83231BH8VJJBD |
| 2475 | 83231BHB1J3ZC |
| 2476 | 83231BHJYHR2J |
| 2477 | 83231BHPVNS68 |
| 2478 | 83231BHRQG59R |
| 2479 | 83231BHY6JPH8 |
| 2480 | 83231BJ1P44K1 |
| 2481 | 83231BJ6P9Y7D |
| 2482 | 83231BJB5KY0K |
| 2483 | 83231BJDYT86J |
| 2484 | 83231BJN9MV7H |
| 2485 | 83231BJRNY4FX |
| 2486 | 83231BJYY80JB |
| 2487 | 83231BK9VSG0V |
| 2488 | 83231BKGNX0JJ |
| 2489 | 83231BKKGFMXT |
| 2490 | 83231BKKR114V |
| 2491 | 83231BKR36CKV |
| 2492 | 83231BKR74T65 |
| 2493 | 83231BKVTRJ8Y |
| 2494 | 83231BKZ3D5YZ |
| 2495 | 83231BM4NYQJN |
| 2496 | 83231BM70P4PF |
| 2497 | 83231BMB8ZVK7 |
| 2498 | 83231BMC0MVZQ |
| 2499 | 83231BMKV91VC |
| 2500 | 83231BMZFMR7C |
| 2501 | 83231BN3183QP |
| 2502 | 83231BN3R8K1M |
| 2503 | 83231BNBT9RHD |
| 2504 | 83231BNKFYC17 |
| 2505 | 83231BNTSN5M2 |

| | |
|---|---|
| 2506 | 83231BP14Q8DC |
| 2507 | 83231BP1S3835 |
| 2508 | 83231BP38B3TH |
| 2509 | 83231BP44KR63 |
| 2510 | 83231BP7S9TJN |
| 2511 | 83231BP98GYHP |
| 2512 | 83231BPF3V6R4 |
| 2513 | 83231BPG5KVR9 |
| 2514 | 83231BPGHFT6F |
| 2515 | 83231BPH7XF03 |
| 2516 | 83231BPPDG23V |
| 2517 | 83231BPQ9C5M3 |
| 2518 | 83231BPXSYZDQ |
| 2519 | 83231BQ07HZXQ |
| 2520 | 83231BQ364GRC |
| 2521 | 83231BQ5CYD9G |
| 2522 | 83231BQ5Z8JC9 |
| 2523 | 83231BQSQ33TS |
| 2524 | 83231BQXXJM93 |
| 2525 | 83231BR03H02B |
| 2526 | 83231BR2R5NRV |
| 2527 | 83231BR47MMZB |
| 2528 | 83231BR75547C |
| 2529 | 83231BRX73TTQ |
| 2530 | 83231BS68M34G |
| 2531 | 83231BS8DCPDD |
| 2532 | 83231BSBG47PK |
| 2533 | 83231BSDTM58X |
| 2534 | 83231BSGXND77 |
| 2535 | 83231BSHRNN52 |
| 2536 | 83231BSM82F7Q |
| 2537 | 83231BSR1B6FC |
| 2538 | 83231BSYGB2S4 |
| 2539 | 83231BT5J96R2 |
| 2540 | 83231BT78CRFH |
| 2541 | 83231BTT95YDJ |
| 2542 | 83231BV9S2XVQ |
| 2543 | 83231BVB7Q4PC |
| 2544 | 83231BVBJVFDD |
| 2545 | 83231BVFTD068 |
| 2546 | 83231BVG4HFJ6 |
| 2547 | 83231BVPNPD1J |
| 2548 | 83231BVRN4KR4 |
| 2549 | 83231BVS04192 |

| | |
|---|---|
| 2550 | 83231BVTSCNFJ |
| 2551 | 83231BX0QHRJS |
| 2552 | 83231BX2XC7PR |
| 2553 | 83231BX38S3P7 |
| 2554 | 83231BX41SJN2 |
| 2555 | 83231BX59X7QG |
| 2556 | 83231BXBJD39T |
| 2557 | 83231BXCJDJB8 |
| 2558 | 83231BXH4SDYC |
| 2559 | 83231BXTX803G |
| 2560 | 83231BXXN2R7C |
| 2561 | 83231BXY9T97J |
| 2562 | 83231BY1NMVCD |
| 2563 | 83231BY1T1V91 |
| 2564 | 83231BY5Q8067 |
| 2565 | 83231BY9JCBQS |
| 2566 | 83231BYDVHMP5 |
| 2567 | 83231BYGBYNMH |
| 2568 | 83231BYHFKTHZ |
| 2569 | 83231BYHNZRSB |
| 2570 | 83231BYMMGV2S |
| 2571 | 83231BYS91MXD |
| 2572 | 83231BYVTY7F8 |
| 2573 | 83231BZ74T7JR |
| 2574 | 83231BZ8NN6G7 |
| 2575 | 83231BZHMNYJQ |
| 2576 | 83231BZHNT1SC |
| 2577 | 83231BZQQDG5V |
| 2578 | 83231BZRPZ0R3 |
| 2579 | 83231C0426KXV |
| 2580 | 83231C04JSJGX |
| 2581 | 83231C05D29JY |
| 2582 | 83231C075J357 |
| 2583 | 83231C0F0BQ2S |
| 2584 | 83231C0GPYC28 |
| 2585 | 83231C0NPNB94 |
| 2586 | 83231C0NVF9JZ |
| 2587 | 83231C0R7XC3P |
| 2588 | 83231C0VRMZR7 |
| 2589 | 83231C0YCP5R3 |
| 2590 | 83231C13CGJ83 |
| 2591 | 83231C145P5KZ |
| 2592 | 83231C1934HZH |
| 2593 | 83231C1BNB62S |

| | |
|---|---|
| 2594 | 83231C1H0BG6M |
| 2595 | 83231C1HCXD1N |
| 2596 | 83231C1HNNCNX |
| 2597 | 83231C1J8XDH7 |
| 2598 | 83231C1Q7FF4S |
| 2599 | 83231C1Q950QM |
| 2600 | 83231C1RYH7M0 |
| 2601 | 83231C1T73DXH |
| 2602 | 83231C1XXZYFQ |
| 2603 | 83231C20TH4R4 |
| 2604 | 83231C227RC3Z |
| 2605 | 83231C25NB9JR |
| 2606 | 83231C2CQV3XY |
| 2607 | 83231C2CS85QN |
| 2608 | 83231C2CTBBQH |
| 2609 | 83231C2GBZM6D |
| 2610 | 83231C2MNCZZ2 |
| 2611 | 83231C2N6V9G0 |
| 2612 | 83231C2Q548XZ |
| 2613 | 83231C2YVQR9Y |
| 2614 | 83231C308RFFM |
| 2615 | 83231C32698T7 |
| 2616 | 83231C3NSCY1X |
| 2617 | 83231C3QR1B25 |
| 2618 | 83231C4B0KYR2 |
| 2619 | 83231C4F3XR2F |
| 2620 | 83231C4GJ2BFF |
| 2621 | 83231C4PQ4Y52 |
| 2622 | 83231C4SYV6CF |
| 2623 | 83231C4TFR6MG |
| 2624 | 83231C4Y66CDG |
| 2625 | 83231C4Z2RNDF |
| 2626 | 83231C4ZM3GSY |
| 2627 | 83231C50XV7ZN |
| 2628 | 83231C51GSKJJ |
| 2629 | 83231C51M0PY6 |
| 2630 | 83231C52519RF |
| 2631 | 83231C548XY1V |
| 2632 | 83231C5770548 |
| 2633 | 83231C58X6YYB |
| 2634 | 83231C5D2383Y |
| 2635 | 83231C5QPYBV0 |
| 2636 | 83231C5RM9RXH |
| 2637 | 83231C5TC5TFK |

| | |
|---|---|
| 2638 | 83231C5XBS2PM |
| 2639 | 83231C61J5RFT |
| 2640 | 83231C623CQCP |
| 2641 | 83231C63S4SRR |
| 2642 | 83231C68J0TH5 |
| 2643 | 83231C6B4FH25 |
| 2644 | 83231C6GVN2MF |
| 2645 | 83231C6JD88V1 |
| 2646 | 83231C6RRPR3F |
| 2647 | 83231C6SNFD50 |
| 2648 | 83231C6SQY40Q |
| 2649 | 83231C71MHGPZ |
| 2650 | 83231C72PPFXF |
| 2651 | 83231C72SSBCB |
| 2652 | 83231C79DQXD5 |
| 2653 | 83231C7KVQ50S |
| 2654 | 83231C7PCRB81 |
| 2655 | 83231C7SPJKC6 |
| 2656 | 83231C82SXH1F |
| 2657 | 83231C85MVQXQ |
| 2658 | 83231C879NGB4 |
| 2659 | 83231C8BC3CVK |
| 2660 | 83231C8FPTYQV |
| 2661 | 83231C8H9JG91 |
| 2662 | 83231C8VCZG5H |
| 2663 | 83231C8YRNFR8 |
| 2664 | 83231C8YYF0X1 |
| 2665 | 83231C8Z2Y9YT |
| 2666 | 83231C96Y8YZV |
| 2667 | 83231C983NX04 |
| 2668 | 83231C9F453X8 |
| 2669 | 83231C9Y3RB5H |
| 2670 | 83231C9Z9HR2C |
| 2671 | 83231CB6TQDGR |
| 2672 | 83231CB884PP3 |
| 2673 | 83231CB9RQQ0Y |
| 2674 | 83231CBFTKHPM |
| 2675 | 83231CBGD5Y1N |
| 2676 | 83231CBHY03JX |
| 2677 | 83231CBKC77GC |
| 2678 | 83231CBQ33TF4 |
| 2679 | 83231CBYQQ1BD |
| 2680 | 83231CBZQQY05 |
| 2681 | 83231CC41527T |

| | |
|---|---|
| 2682 | 83231CCD8RJ93 |
| 2683 | 83231CCGCFPZ2 |
| 2684 | 83231CCGQTHTS |
| 2685 | 83231CCKPJN70 |
| 2686 | 83231CCMJCYN1 |
| 2687 | 83231CCVN0BR7 |
| 2688 | 83231CCYVZN56 |
| 2689 | 83231CD2896CT |
| 2690 | 83231CDDHB93J |
| 2691 | 83231CDF6K5YY |
| 2692 | 83231CDG6CC9D |
| 2693 | 83231CDK05X5K |
| 2694 | 83231CDSV0QXV |
| 2695 | 83231CDX3K7Z0 |
| 2696 | 83231CDYV2SKY |
| 2697 | 83231CF14Y1M1 |
| 2698 | 83231CF26MR6S |
| 2699 | 83231CFFKZ75Q |
| 2700 | 83231CFGV2KQG |
| 2701 | 83231CFGXS3Z7 |
| 2702 | 83231CFKSRNTZ |
| 2703 | 83231CFNNXC11 |
| 2704 | 83231CG8DQ84X |
| 2705 | 83231CGDCT28G |
| 2706 | 83231CGFFFZP2 |
| 2707 | 83231CGKC6B3G |
| 2708 | 83231CGNND9SD |
| 2709 | 83231CGPQKQXC |
| 2710 | 83231CGPZYDHP |
| 2711 | 83231CGRRQYG5 |
| 2712 | 83231CH2KBPGS |
| 2713 | 83231CH4N8CT4 |
| 2714 | 83231CHCH4BHF |
| 2715 | 83231CHFKGXXN |
| 2716 | 83231CHG328XF |
| 2717 | 83231CHJJK7Z1 |
| 2718 | 83231CHK2V8HC |
| 2719 | 83231CHR4KYVZ |
| 2720 | 83231CHRBBYND |
| 2721 | 83231CHRH79XX |
| 2722 | 83231CHSVYJ00 |
| 2723 | 83231CHXRPVY8 |
| 2724 | 83231CJ4M09MM |
| 2725 | 83231CJ4PVP9R |

| | |
|---|---|
| 2726 | 83231CJ75TMKY |
| 2727 | 83231CJFHF4JM |
| 2728 | 83231CJJHVFDV |
| 2729 | 83231CJM4D9RZ |
| 2730 | 83231CJRZK5CH |
| 2731 | 83231CJVHZNDG |
| 2732 | 83231CJY29204 |
| 2733 | 83231CK029V24 |
| 2734 | 83231CK71G8F4 |
| 2735 | 83231CK8VGZ5Y |
| 2736 | 83231CKBD0J64 |
| 2737 | 83231CKFJVXKG |
| 2738 | 83231CKHTJ5C7 |
| 2739 | 83231CKJXKTYB |
| 2740 | 83231CKM8JBYP |
| 2741 | 83231CKRCVT3N |
| 2742 | 83231CKST3046 |
| 2743 | 83231CKTDT64N |
| 2744 | 83231CM2CN3M9 |
| 2745 | 83231CM3YDRT0 |
| 2746 | 83231CM7R3ZC1 |
| 2747 | 83231CM84C255 |
| 2748 | 83231CMC87VGT |
| 2749 | 83231CMCTHXQS |
| 2750 | 83231CMDP6KYT |
| 2751 | 83231CMKKJTX4 |
| 2752 | 83231CMQR0Y29 |
| 2753 | 83231CMT5377P |
| 2754 | 83231CN52KCK9 |
| 2755 | 83231CN5N1Q24 |
| 2756 | 83231CN6JYNNH |
| 2757 | 83231CN871797 |
| 2758 | 83231CN98NGPF |
| 2759 | 83231CNDF65XP |
| 2760 | 83231CNFKSG83 |
| 2761 | 83231CNGHR17C |
| 2762 | 83231CNGMHTHF |
| 2763 | 83231CNX4VJRY |
| 2764 | 83231CNZJ2YP6 |
| 2765 | 83231CP0QM2FQ |
| 2766 | 83231CP14F071 |
| 2767 | 83231CP617SQS |
| 2768 | 83231CP9BYQG2 |
| 2769 | 83231CPBYZ725 |

| | |
|---|---|
| 2770 | 83231CPHNH86N |
| 2771 | 83231CPYP5BJT |
| 2772 | 83231CQ2VHXYG |
| 2773 | 83231CQ43H78R |
| 2774 | 83231CQ7P0ZM2 |
| 2775 | 83231CQBBMBR3 |
| 2776 | 83231CQFQDBJP |
| 2777 | 83231CQJB9VHJ |
| 2778 | 83231CQK14S3C |
| 2779 | 83231CQY3QPS0 |
| 2780 | 83231CQYR393S |
| 2781 | 83231CR2BBPKC |
| 2782 | 83231CR68C2V6 |
| 2783 | 83231CR8HK3JJ |
| 2784 | 83231CRBTY6Z0 |
| 2785 | 83231CRC00MRH |
| 2786 | 83231CRKJN0YD |
| 2787 | 83231CRM1T4BK |
| 2788 | 83231CRQ2Q266 |
| 2789 | 83231CRQ80YP7 |
| 2790 | 83231CRRV3HCP |
| 2791 | 83231CS733NRB |
| 2792 | 83231CS7K5FJP |
| 2793 | 83231CSB115JQ |
| 2794 | 83231CSBBXT1H |
| 2795 | 83231CSNZX3Y1 |
| 2796 | 83231CSTGZGQ3 |
| 2797 | 83231CT16DYXF |
| 2798 | 83231CT83J8FD |
| 2799 | 83231CT8Y80TM |
| 2800 | 83231CTQ2RXDX |
| 2801 | 83231CTQD0G19 |
| 2802 | 83231CTV08FQ5 |
| 2803 | 83231CV00H532 |
| 2804 | 83231CV0PYX4H |
| 2805 | 83231CV1RDK1S |
| 2806 | 83231CV3H7GKH |
| 2807 | 83231CV9CYJ1S |
| 2808 | 83231CVX225M5 |
| 2809 | 83231CX27S5JC |
| 2810 | 83231CX8QCDKN |
| 2811 | 83231CXBXYS9T |
| 2812 | 83231CXGMCXBT |
| 2813 | 83231CXPMCVQP |

| | |
|---|---|
| 2814 | 83231CY8HKZFM |
| 2815 | 83231CY8STFXZ |
| 2816 | 83231CYD83P9F |
| 2817 | 83231CYF32SBR |
| 2818 | 83231CYF4KPGP |
| 2819 | 83231CYFFR5BX |
| 2820 | 83231CYGRHGNP |
| 2821 | 83231CYGX7P88 |
| 2822 | 83231CZ123QFS |
| 2823 | 83231CZ1H2T0Y |
| 2824 | 83231CZ37DXKJ |
| 2825 | 83231CZ56VM0N |
| 2826 | 83231cz5x0z0m |
| 2827 | 83231CZCD13KV |
| 2828 | 83231CZGBJRKP |
| 2829 | 83231CZN8VJ1C |
| 2830 | 83231CZQR0F41 |
| 2831 | 83231CZV30495 |
| 2832 | 83231CZXSK0J8 |
| 2833 | 83231D0241X0S |
| 2834 | 83231D0HG3SRB |
| 2835 | 83231D0MJ5XJK |
| 2836 | 83231D0XX5HGB |
| 2837 | 83231D0YBSTVG |
| 2838 | 83231D11Q0621 |
| 2839 | 83231D172H8JJ |
| 2840 | 83231D1902FF4 |
| 2841 | 83231D1974Q2T |
| 2842 | 83231D19CSX4T |
| 2843 | 83231D1FMNP5Z |
| 2844 | 83231D1JCYHCH |
| 2845 | 83231D1MV44SH |
| 2846 | 83231D1XPDJJN |
| 2847 | 83231D26J2K0Y |
| 2848 | 83231D28TGCFP |
| 2849 | 83231D2XTG8TY |
| 2850 | 83231D2XV4X9N |
| 2851 | 83231D30F8GVQ |
| 2852 | 83231D356S76J |
| 2853 | 83231D39G1KR2 |
| 2854 | 83231D3BPY7VS |
| 2855 | 83231D3CXTXNB |
| 2856 | 83231D3HD7H49 |
| 2857 | 83231D3S9D90N |

| | |
|---|---|
| 2858 | 83231D3XY51T2 |
| 2859 | 83231D4H4MZBY |
| 2860 | 83231D4K0H6NY |
| 2861 | 83231D4KKBSPF |
| 2862 | 83231D4Y8PPC4 |
| 2863 | 83231D50M258D |
| 2864 | 83231D5B2Q8D1 |
| 2865 | 83231D5F5Z7KM |
| 2866 | 83231D5G8V24Q |
| 2867 | 83231D5H11D6Z |
| 2868 | 83231D5J8KVXZ |
| 2869 | 83231D5SJ8G9T |
| 2870 | 83231D5THQS7X |
| 2871 | 83231D62HFT80 |
| 2872 | 83231D6D17YDS |
| 2873 | 83231D6F4BT7K |
| 2874 | 83231D6RJ4916 |
| 2875 | 83231D6VQ300N |
| 2876 | 83231D6YC5Y2D |
| 2877 | 83231D72MPNTC |
| 2878 | 83231D72R3BCR |
| 2879 | 83231D742HVBB |
| 2880 | 83231D76J272K |
| 2881 | 83231D79MRVR1 |
| 2882 | 83231D7M1XYXV |
| 2883 | 83231D7TYP51V |
| 2884 | 83231D81X13VZ |
| 2885 | 83231D82TRN06 |
| 2886 | 83231D8BGCF7X |
| 2887 | 83231D8QDQSQB |
| 2888 | 83231D8RN2SZJ |
| 2889 | 83231D8V3F1Q5 |
| 2890 | 83231D8V45HQ7 |
| 2891 | 83231D991BR88 |
| 2892 | 83231D99RZQT2 |
| 2893 | 83231D9KXHZCS |
| 2894 | 83231D9NN071F |
| 2895 | 83231D9NXTJB4 |
| 2896 | 83231D9QM68BP |
| 2897 | 83231D9RG70MX |
| 2898 | 83231D9TQ02CR |
| 2899 | 83231D9YFPX12 |
| 2900 | 83231D9ZHF0H6 |
| 2901 | 83231DB0G2BZ9 |

| | |
|---|---|
| 2902 | 83231DB4J1PX6 |
| 2903 | 83231DB5JP1ZQ |
| 2904 | 83231DB8HF4J4 |
| 2905 | 83231DBCV35R6 |
| 2906 | 83231DBG3MK6X |
| 2907 | 83231DBTVVDFV |
| 2908 | 83231DBZNVB2Y |
| 2909 | 83231DC2BX2TM |
| 2910 | 83231DC3YN404 |
| 2911 | 83231DC90FB0V |
| 2912 | 83231DC91X186 |
| 2913 | 83231DCF6T6JD |
| 2914 | 83231DCFTSF8Q |
| 2915 | 83231DCGY1JFD |
| 2916 | 83231DCJZHJ82 |
| 2917 | 83231DCQZ75SJ |
| 2918 | 83231DCSFSCD3 |
| 2919 | 83231DCXFDJJS |
| 2920 | 83231DCYFRQTB |
| 2921 | 83231DD42CF9P |
| 2922 | 83231DDFJCM2P |
| 2923 | 83231DDJXX332 |
| 2924 | 83231DDNS572M |
| 2925 | 83231DDQC1RJN |
| 2926 | 83231DDR000P4 |
| 2927 | 83231DDXKVT3X |
| 2928 | 83231DDXTJFYZ |
| 2929 | 83231DDY0QYJV |
| 2930 | 83231DDZ232G0 |
| 2931 | 83231DDZCJJ1Z |
| 2932 | 83231DF4ZPQR6 |
| 2933 | 83231DF5F66XF |
| 2934 | 83231DF8VDSB1 |
| 2935 | 83231DFB06190 |
| 2936 | 83231DFBMSVR2 |
| 2937 | 83231DFSY8SK8 |
| 2938 | 83231DFTGFRTF |
| 2939 | 83231DFZRGN3X |
| 2940 | 83231DG061RYQ |
| 2941 | 83231DG2YGMYF |
| 2942 | 83231DG96G5MQ |
| 2943 | 83231DGG8HT5H |
| 2944 | 83231DGHRQ6BZ |
| 2945 | 83231DGR5050R |

| | |
|---|---|
| 2946 | 83231DGV9XJ65 |
| 2947 | 83231DGX0X1G3 |
| 2948 | 83231DH1THDFZ |
| 2949 | 83231DH2G3N5V |
| 2950 | 83231DH53RD98 |
| 2951 | 83231DH551XXB |
| 2952 | 83231DHD0JDPG |
| 2953 | 83231DHN828JH |
| 2954 | 83231DHS1KGZY |
| 2955 | 83231DHY3V229 |
| 2956 | 83231DJ69FX9D |
| 2957 | 83231DJC1DHDM |
| 2958 | 83231DJDK45C8 |
| 2959 | 83231DJKDTKRN |
| 2960 | 83231DJMZ48MZ |
| 2961 | 83231DJNHM4MD |
| 2962 | 83231DJRJNT25 |
| 2963 | 83231DJT0NPFC |
| 2964 | 83231DJTMF647 |
| 2965 | 83231DJYQ47BR |
| 2966 | 83231DK4JZ4FS |
| 2967 | 83231DK4RNPDH |
| 2968 | 83231DK8QG7XP |
| 2969 | 83231DKG38Q2J |
| 2970 | 83231DKG4DCBC |
| 2971 | 83231DKMM8497 |
| 2972 | 83231DKV8HTN6 |
| 2973 | 83231DKZFQKRM |
| 2974 | 83231DM0N7KHP |
| 2975 | 83231DM1HQCVM |
| 2976 | 83231DMFTFPH9 |
| 2977 | 83231DMJ49J5R |
| 2978 | 83231DMN0XJZB |
| 2979 | 83231DMN5XDMD |
| 2980 | 83231DMXGD6SH |
| 2981 | 83231DN16NMMX |
| 2982 | 83231DN1P90BQ |
| 2983 | 83231DN3Z36FP |
| 2984 | 83231DN4H21ZN |
| 2985 | 83231DN5BGHP3 |
| 2986 | 83231DNC1N6DG |
| 2987 | 83231DNG1XT8D |
| 2988 | 83231DNHHB7SB |
| 2989 | 83231DNQDHY4J |

| | |
|---|---|
| 2990 | 83231DNVJ89TF |
| 2991 | 83231DP1B2X21 |
| 2992 | 83231DP1NV3YF |
| 2993 | 83231DPFZ7KY3 |
| 2994 | 83231DPQY9KHP |
| 2995 | 83231DPS3XVZR |
| 2996 | 83231DPVDJVK5 |
| 2997 | 83231DPZBHHS0 |
| 2998 | 83231DQ1D1PB8 |
| 2999 | 83231DQ4BSC91 |
| 3000 | 83231DQ72J1ZF |
| 3001 | 83231DQB9B666 |
| 3002 | 83231DQCX3N3M |
| 3003 | 83231DQKDKMRF |
| 3004 | 83231DQQZQT7P |
| 3005 | 83231DQR25XP2 |
| 3006 | 83231DQSNM4SK |
| 3007 | 83231DQTMTFPV |
| 3008 | 83231DQXM832V |
| 3009 | 83231DR0SX663 |
| 3010 | 83231DR2Q854G |
| 3011 | 83231DR5K5497 |
| 3012 | 83231DR6C5P5J |
| 3013 | 83231DRB606V5 |
| 3014 | 83231DRD530QC |
| 3015 | 83231DRXSB8XD |
| 3016 | 83231DS21QYTD |
| 3017 | 83231DS67TY3X |
| 3018 | 83231DSBP5N46 |
| 3019 | 83231DSNGK2KS |
| 3020 | 83231DSPHNG81 |
| 3021 | 83231DSSD9QHB |
| 3022 | 83231DST7TSD0 |
| 3023 | 83231DT3QG1CK |
| 3024 | 83231DT8HM14D |
| 3025 | 83231DTCJ1637 |
| 3026 | 83231DTGNKGB7 |
| 3027 | 83231DTJ92ZKJ |
| 3028 | 83231DTN0XZJC |
| 3029 | 83231DV2MTQVX |
| 3030 | 83231DV4J8PBV |
| 3031 | 83231DV4PKJ0X |
| 3032 | 83231DV6FFK39 |
| 3033 | 83231DV76BS1R |

| | |
|---|---|
| 3034 | 83231DVD9FYP3 |
| 3035 | 83231DVRDKRX5 |
| 3036 | 83231DX20V6NV |
| 3037 | 83231DX2GF6N4 |
| 3038 | 83231DX303NGR |
| 3039 | 83231DX477J5F |
| 3040 | 83231DX7YNYHY |
| 3041 | 83231DX892RPX |
| 3042 | 83231DXDGDCSZ |
| 3043 | 83231DXFY6SVQ |
| 3044 | 83231DXMXKRDZ |
| 3045 | 83231DXS3QD90 |
| 3046 | 83231DXVSFYCG |
| 3047 | 83231DXXXF84D |
| 3048 | 83231DY6CMGNV |
| 3049 | 83231DY87DK4C |
| 3050 | 83231DYDTSG1Z |
| 3051 | 83231DYRR46C7 |
| 3052 | 83231DYTJX1V8 |
| 3053 | 83231DYTX55K1 |
| 3054 | 83231DYXF42H4 |
| 3055 | 83231DZ294RSN |
| 3056 | 83231DZ47D9DQ |
| 3057 | 83231DZBBV0FG |
| 3058 | 83231DZGGHJPJ |
| 3059 | 83231DZJQSZSJ |
| 3060 | 83231DZKDJQ3S |
| 3061 | 83231DZN563P3 |
| 3062 | 83231DZNBJ0NB |
| 3063 | 83231DZTJSZ73 |
| 3064 | 83231DZYV6NR1 |
| 3065 | 83231F007H486 |
| 3066 | 83231F03MB5MC |
| 3067 | 83231F04B1T38 |
| 3068 | 83231F0688TGM |
| 3069 | 83231F07Y29XT |
| 3070 | 83231F08GYNVX |
| 3071 | 83231F09DQXKM |
| 3072 | 83231F0BPVBHS |
| 3073 | 83231F0BQP08P |
| 3074 | 83231F0YDYF01 |
| 3075 | 83231F0Z21VHX |
| 3076 | 83231F11C1RZK |
| 3077 | 83231F11FD004 |

| | |
|---|---|
| 3078 | 83231F14HXJ6Q |
| 3079 | 83231F16YQR93 |
| 3080 | 83231F18S004B |
| 3081 | 83231F1C4M234 |
| 3082 | 83231F1JZXG2X |
| 3083 | 83231F1K7RFF6 |
| 3084 | 83231F1KMKYBB |
| 3085 | 83231F1M24FNZ |
| 3086 | 83231F1N7XN3R |
| 3087 | 83231F1ST469P |
| 3088 | 83231F1VCCKG7 |
| 3089 | 83231F1XSVBNZ |
| 3090 | 83231F1Z5CM3K |
| 3091 | 83231F221H1ZT |
| 3092 | 83231F22CCTK6 |
| 3093 | 83231F2GG6621 |
| 3094 | 83231F2M0X80Z |
| 3095 | 83231F2NCJNCK |
| 3096 | 83231F2QG2892 |
| 3097 | 83231F2R7ZFPC |
| 3098 | 83231F2SFSMBC |
| 3099 | 83231F2VD0Q18 |
| 3100 | 83231F2YSSMSF |
| 3101 | 83231F30R1M1D |
| 3102 | 83231F314NK06 |
| 3103 | 83231F36K5NG7 |
| 3104 | 83231F37Q6K2S |
| 3105 | 83231F3811Q87 |
| 3106 | 83231F3SG5TNQ |
| 3107 | 83231F3TM8QPF |
| 3108 | 83231F41DMTN4 |
| 3109 | 83231F47HJTX9 |
| 3110 | 83231F4BMSRMR |
| 3111 | 83231F4D1Z5F7 |
| 3112 | 83231F4GF32ST |
| 3113 | 83231F4HQ6HZC |
| 3114 | 83231F4HQM627 |
| 3115 | 83231F4N21VGC |
| 3116 | 83231F4R8VKTZ |
| 3117 | 83231F4RMH787 |
| 3118 | 83231F4SDR47H |
| 3119 | 83231F4X551QY |
| 3120 | 83231F5033B4C |
| 3121 | 83231F50GR43Z |

| | |
|---|---|
| 3122 | 83231F5CM74D8 |
| 3123 | 83231F5D3F0PB |
| 3124 | 83231F5DSP4KB |
| 3125 | 83231F5FXMR22 |
| 3126 | 83231F5KQVM3H |
| 3127 | 83231F5PF17KZ |
| 3128 | 83231F5VKCQFT |
| 3129 | 83231F5YJKVQF |
| 3130 | 83231F64150X5 |
| 3131 | 83231F644YZ08 |
| 3132 | 83231F64ZKFKD |
| 3133 | 83231F68M7XRM |
| 3134 | 83231F69XH7M5 |
| 3135 | 83231F6C4D5DF |
| 3136 | 83231F6D57RT2 |
| 3137 | 83231F6G8BFHB |
| 3138 | 83231F6HPXSVC |
| 3139 | 83231F6N82CKF |
| 3140 | 83231F6X1VZV5 |
| 3141 | 83231F757KRHH |
| 3142 | 83231F7DMBX69 |
| 3143 | 83231F7KGVD52 |
| 3144 | 83231F7PGY4MN |
| 3145 | 83231F7QNK18D |
| 3146 | 83231F7SR1G9D |
| 3147 | 83231F7XKBNPR |
| 3148 | 83231F847XHPD |
| 3149 | 83231F8JCNDR2 |
| 3150 | 83231F8K89D4K |
| 3151 | 83231F8MK4265 |
| 3152 | 83231F8QDGVJ2 |
| 3153 | 83231F8SV9439 |
| 3154 | 83231F8TGR8SF |
| 3155 | 83231F920CG20 |
| 3156 | 83231F93Q1JTZ |
| 3157 | 83231F9515970 |
| 3158 | 83231F96PF0MS |
| 3159 | 83231F987ZFDK |
| 3160 | 83231F9DT7RQ1 |
| 3161 | 83231F9K7K7ZR |
| 3162 | 83231F9MPXHQP |
| 3163 | 83231F9NR872X |
| 3164 | 83231F9RYP4KV |
| 3165 | 83231F9TKTJZ9 |

| | |
|---|---|
| 3166 | 83231FB0H0QJT |
| 3167 | 83231FB1F5KT2 |
| 3168 | 83231FB3YKDPP |
| 3169 | 83231FBJBD80P |
| 3170 | 83231FBN1Y83V |
| 3171 | 83231FBSC97QQ |
| 3172 | 83231FBTFPVBK |
| 3173 | 83231FBXNC299 |
| 3174 | 83231FC1NVQJG |
| 3175 | 83231FC234RJT |
| 3176 | 83231FC5BP1S8 |
| 3177 | 83231FC9V45JT |
| 3178 | 83231FCBDBDB6 |
| 3179 | 83231FCBY7FFV |
| 3180 | 83231FCC5R4HG |
| 3181 | 83231FCF9JS8X |
| 3182 | 83231FCFZ0NTF |
| 3183 | 83231FCJPRQNV |
| 3184 | 83231FCR95QT6 |
| 3185 | 83231FD37KMX2 |
| 3186 | 83231FD4K2YSC |
| 3187 | 83231FD88RDZV |
| 3188 | 83231FD9V232P |
| 3189 | 83231FDJNMH9Z |
| 3190 | 83231FDS8GHK2 |
| 3191 | 83231FDVHDZGN |
| 3192 | 83231FDZF8ZDP |
| 3193 | 83231FF149J1J |
| 3194 | 83231FF1HJRT3 |
| 3195 | 83231FF3V1BG9 |
| 3196 | 83231FF5X70DM |
| 3197 | 83231FF709XYY |
| 3198 | 83231FF72YY2G |
| 3199 | 83231FF866NXM |
| 3200 | 83231FFGHG1MN |
| 3201 | 83231FFMRCZMY |
| 3202 | 83231FFSN9DN1 |
| 3203 | 83231FFZ3BNF2 |
| 3204 | 83231FG3RN83K |
| 3205 | 83231FG63BFXS |
| 3206 | 83231FG7GK8XD |
| 3207 | 83231FGCH5V1J |
| 3208 | 83231FGFH61YJ |
| 3209 | 83231FGM76XF7 |

| | |
|---|---|
| 3210 | 83231FGMKM6V1 |
| 3211 | 83231FGQ22SPH |
| 3212 | 83231FGQPVZM0 |
| 3213 | 83231FGYCP102 |
| 3214 | 83231FHD4MPQT |
| 3215 | 83231FHR9HXZP |
| 3216 | 83231FHVBCX25 |
| 3217 | 83231FHZ41VXY |
| 3218 | 83231FJ109748 |
| 3219 | 83231FJ73Z130 |
| 3220 | 83231FJ911B9G |
| 3221 | 83231FJCD41RF |
| 3222 | 83231FJM4Q3KN |
| 3223 | 83231FJTR0700 |
| 3224 | 83231FJY3MNVT |
| 3225 | 83231FJZ7XS77 |
| 3226 | 83231FK6R3M48 |
| 3227 | 83231FKNMFY59 |
| 3228 | 83231FKZBJD1F |
| 3229 | 83231FKZG13DN |
| 3230 | 83231FM33R1VX |
| 3231 | 83231FM4R0X5M |
| 3232 | 83231FMD3K80P |
| 3233 | 83231FMK1NP7T |
| 3234 | 83231FMK2D4MB |
| 3235 | 83231FMM1CCQC |
| 3236 | 83231FMNK4B93 |
| 3237 | 83231FMT2HJQF |
| 3238 | 83231FN0P78SR |
| 3239 | 83231FN4S9133 |
| 3240 | 83231FN4ZKKGK |
| 3241 | 83231FNMFFNCP |
| 3242 | 83231FNR6HK6X |
| 3243 | 83231FNV95H3X |
| 3244 | 83231FP6PZ54R |
| 3245 | 83231FPD6MNKX |
| 3246 | 83231FPP1PT7B |
| 3247 | 83231FPPXQ192 |
| 3248 | 83231FPS3F06H |
| 3249 | 83231FPTJ2JNN |
| 3250 | 83231FQ722JST |
| 3251 | 83231FQB24ZVN |
| 3252 | 83231FQH4Z72P |
| 3253 | 83231FQJ706PN |

| | |
|---|---|
| 3254 | 83231FQJHSJS1 |
| 3255 | 83231FQNY2D87 |
| 3256 | 83231FQSQ1CNR |
| 3257 | 83231FQXGQ98C |
| 3258 | 83231FQZSX9Z5 |
| 3259 | 83231FR96PTQP |
| 3260 | 83231FRCP1JY1 |
| 3261 | 83231FRG2TQ7N |
| 3262 | 83231FRR8R3FD |
| 3263 | 83231FRT0SS82 |
| 3264 | 83231FRVM3DZ3 |
| 3265 | 83231FRXV9RF8 |
| 3266 | 83231FS00SGKP |
| 3267 | 83231FS2PRY9Y |
| 3268 | 83231FSNNX623 |
| 3269 | 83231FSV3Z1H1 |
| 3270 | 83231FSVK5N5Y |
| 3271 | 83231FT80G2GQ |
| 3272 | 83231FT8CG232 |
| 3273 | 83231FTFTB7YB |
| 3274 | 83231FTKDHQ5N |
| 3275 | 83231FTQFRJN8 |
| 3276 | 83231FTTGMTB6 |
| 3277 | 83231FV1FS6VQ |
| 3278 | 83231FV25KS70 |
| 3279 | 83231FV36XYG4 |
| 3280 | 83231FV40V5JH |
| 3281 | 83231FV4S5RTP |
| 3282 | 83231FV6CCZGX |
| 3283 | 83231FV7PXJCS |
| 3284 | 83231FV9K4MZV |
| 3285 | 83231FVDVD23X |
| 3286 | 83231FVFVSDMV |
| 3287 | 83231FVJ21RS8 |
| 3288 | 83231FVJHRP9Z |
| 3289 | 83231FVM62HGD |
| 3290 | 83231FVRMG0MZ |
| 3291 | 83231FVV1JMG9 |
| 3292 | 83231FVV8XDMY |
| 3293 | 83231FVYJNXB3 |
| 3294 | 83231FX2RCPVC |
| 3295 | 83231FX4PNYBK |
| 3296 | 83231FXT7GJ9N |
| 3297 | 83231FXTKKKZX |

| | |
|---|---|
| 3298 | 83231FXZFB67M |
| 3299 | 83231FXZKRDSP |
| 3300 | 83231FY67MK0B |
| 3301 | 83231FY7R4THD |
| 3302 | 83231FYB8SDX7 |
| 3303 | 83231FYD053YD |
| 3304 | 83231FYFF142D |
| 3305 | 83231FYMJPNTK |
| 3306 | 83231FYR16PD2 |
| 3307 | 83231FZ0DC08T |
| 3308 | 83231FZ1XND46 |
| 3309 | 83231FZDGPHNY |
| 3310 | 83231FZXNCNNX |
| 3311 | 83231G0CKGH31 |
| 3312 | 83231G0JHJ88M |
| 3313 | 83231G0R75YCS |
| 3314 | 83231G0TBV3N8 |
| 3315 | 83231G0X94T35 |
| 3316 | 83231G0XM6Y28 |
| 3317 | 83231G12G13ND |
| 3318 | 83231G168KC6Z |
| 3319 | 83231G1DFYSK7 |
| 3320 | 83231G1FZQ90M |
| 3321 | 83231G25GR4T0 |
| 3322 | 83231G27V3NKY |
| 3323 | 83231G28CVMXQ |
| 3324 | 83231G28CVY0S |
| 3325 | 83231G2KGBCN2 |
| 3326 | 83231G2MYF3TQ |
| 3327 | 83231G2T1D3K1 |
| 3328 | 83231G2ZBY0KF |
| 3329 | 83231G2ZPS7KD |
| 3330 | 83231G2ZYSMKX |
| 3331 | 83231G329RZ3T |
| 3332 | 83231G37CMZ8Z |
| 3333 | 83231G37CTRK9 |
| 3334 | 83231G3BMFDQ2 |
| 3335 | 83231G3MRXKCN |
| 3336 | 83231G3QF572H |
| 3337 | 83231G3R492ZM |
| 3338 | 83231G3VJTY80 |
| 3339 | 83231G3XYQBH6 |
| 3340 | 83231G3YV8SXX |
| 3341 | 83231G42HSH3P |

| | |
|---|---|
| 3342 | 83231G446JPGS |
| 3343 | 83231G468XRP3 |
| 3344 | 83231G48SR75Y |
| 3345 | 83231G4HM5S2V |
| 3346 | 83231G4J0CKJH |
| 3347 | 83231g4k4qdrc |
| 3348 | 83231G4MP1BRB |
| 3349 | 83231G4SJ35N0 |
| 3350 | 83231G4SNGQJ2 |
| 3351 | 83231G4YM7KH5 |
| 3352 | 83231G514KNX6 |
| 3353 | 83231G525ZTVV |
| 3354 | 83231G547QPVJ |
| 3355 | 83231G5CJQSR7 |
| 3356 | 83231G5N93QYR |
| 3357 | 83231G5RGFZT0 |
| 3358 | 83231G5RVQB8S |
| 3359 | 83231G5ZVRJX9 |
| 3360 | 83231G625QJN8 |
| 3361 | 83231G6DC0R9X |
| 3362 | 83231G6JK4RH4 |
| 3363 | 83231G6JVN3N8 |
| 3364 | 83231G70XQVCP |
| 3365 | 83231G768JQ32 |
| 3366 | 83231G79QH38H |
| 3367 | 83231G7F2P8N7 |
| 3368 | 83231G7GC1YMD |
| 3369 | 83231G7PTS867 |
| 3370 | 83231G7QX1YX7 |
| 3371 | 83231G7S9KCY3 |
| 3372 | 83231G7Y69HN5 |
| 3373 | 83231G810Q9VB |
| 3374 | 83231G823HHZJ |
| 3375 | 83231G856Q17V |
| 3376 | 83231G867KS6S |
| 3377 | 83231G8H5M045 |
| 3378 | 83231G8V8VGFS |
| 3379 | 83231G8YD73N6 |
| 3380 | 83231G90MG0Q3 |
| 3381 | 83231G927807C |
| 3382 | 83231G94VYF0R |
| 3383 | 83231G9HVYN7K |
| 3384 | 83231G9JKCFBF |
| 3385 | 83231G9SC2JKH |

| | |
|---|---|
| 3386 | 83231G9THR05G |
| 3387 | 83231G9VSCPKJ |
| 3388 | 83231G9X0XRHM |
| 3389 | 83231G9ZTHKS1 |
| 3390 | 83231GB5F867H |
| 3391 | 83231GB5GZN80 |
| 3392 | 83231GB6C68N8 |
| 3393 | 83231GB740620 |
| 3394 | 83231GB8C8Z3Q |
| 3395 | 83231GBBKCJMC |
| 3396 | 83231GBSY43VZ |
| 3397 | 83231GBTR090V |
| 3398 | 83231GBZ76SF7 |
| 3399 | 83231GBZNJNQ5 |
| 3400 | 83231GC0GZB0K |
| 3401 | 83231GC34K3QF |
| 3402 | 83231GC6887SP |
| 3403 | 83231GCCZK9N3 |
| 3404 | 83231GCK9QQ9M |
| 3405 | 83231GCNTCMCZ |
| 3406 | 83231GCTHDP6V |
| 3407 | 83231GD10VTZV |
| 3408 | 83231GD3378QS |
| 3409 | 83231GD3GK4SB |
| 3410 | 83231GD6BM4SD |
| 3411 | 83231GD7JMFCC |
| 3412 | 83231GD8VHQRT |
| 3413 | 83231GD9Q6GJJ |
| 3414 | 83231GDDBN8R5 |
| 3415 | 83231GDGDQC9C |
| 3416 | 83231GDGVSVDZ |
| 3417 | 83231GDJDZ4PK |
| 3418 | 83231GDQDFD1N |
| 3419 | 83231GDRMYDQK |
| 3420 | 83231GDS54TGQ |
| 3421 | 83231GDX7P47J |
| 3422 | 83231GDZYPBB3 |
| 3423 | 83231GF25JV6S |
| 3424 | 83231GF4V4Z8R |
| 3425 | 83231GF7MT1B2 |
| 3426 | 83231GF8V13JR |
| 3427 | 83231GFGPM2CS |
| 3428 | 83231GFKJ75CV |
| 3429 | 83231GFNMJFVT |

| | |
|---|---|
| 3430 | 83231GFYZ3ZQG |
| 3431 | 83231GFZ2GHNH |
| 3432 | 83231GG294FXB |
| 3433 | 83231GG4VGX5M |
| 3434 | 83231GG6289D2 |
| 3435 | 83231GG76CTR0 |
| 3436 | 83231GG82GYPZ |
| 3437 | 83231GG8M0FC1 |
| 3438 | 83231GGD87BZZ |
| 3439 | 83231GGDMTV6H |
| 3440 | 83231GGF0R4X1 |
| 3441 | 83231GGKMH5MN |
| 3442 | 83231GGKV5VJP |
| 3443 | 83231GGP20QVF |
| 3444 | 83231GGXV6TT3 |
| 3445 | 83231GH8CGCV5 |
| 3446 | 83231GHNFC25C |
| 3447 | 83231GHRJH446 |
| 3448 | 83231GHZS2C0F |
| 3449 | 83231GJ1NKMN0 |
| 3450 | 83231GJ4JR077 |
| 3451 | 83231GJ6CZ2QP |
| 3452 | 83231GJ8BP0MK |
| 3453 | 83231GJ8S0Y6T |
| 3454 | 83231GJC3696Y |
| 3455 | 83231GJHMK4TY |
| 3456 | 83231GJJ4GDPT |
| 3457 | 83231GJMZ9K0F |
| 3458 | 83231GJP2Q5BS |
| 3459 | 83231GK6G443Z |
| 3460 | 83231GK6PKF0T |
| 3461 | 83231GKC723MT |
| 3462 | 83231GKC9DD16 |
| 3463 | 83231GKGM4TFQ |
| 3464 | 83231GKS76M2D |
| 3465 | 83231GKSKVH96 |
| 3466 | 83231GKXFBBRX |
| 3467 | 83231GM1K9TMM |
| 3468 | 83231GM75N59Q |
| 3469 | 83231GMHX1PB3 |
| 3470 | 83231GMSP0Y8V |
| 3471 | 83231GMT9P11N |
| 3472 | 83231GMYXZ55Z |
| 3473 | 83231GN0GV96D |

| | |
|---|---|
| 3474 | 83231GN3041NR |
| 3475 | 83231GN3K22N0 |
| 3476 | 83231GN4ZPVSJ |
| 3477 | 83231GN8BHB77 |
| 3478 | 83231GN97X1D1 |
| 3479 | 83231GNB1XSH7 |
| 3480 | 83231GND43PT7 |
| 3481 | 83231GNGZ412S |
| 3482 | 83231GNHCTH7S |
| 3483 | 83231GP0TP6VF |
| 3484 | 83231GP75T786 |
| 3485 | 83231GP7MNZ0D |
| 3486 | 83231GP9TFT21 |
| 3487 | 83231GPJ8VBR8 |
| 3488 | 83231GPMS4TV8 |
| 3489 | 83231GQ49R4MP |
| 3490 | 83231GQ5JJV2P |
| 3491 | 83231GQ9RQDDK |
| 3492 | 83231GQBMX5RV |
| 3493 | 83231GQCCZ950 |
| 3494 | 83231GQHCJ0PJ |
| 3495 | 83231GQP83KF3 |
| 3496 | 83231GQV63DCF |
| 3497 | 83231GR2M3CKV |
| 3498 | 83231GR37SKV3 |
| 3499 | 83231GR5RH341 |
| 3500 | 83231GRJ0S7KB |
| 3501 | 83231GRMYCQ91 |
| 3502 | 83231GRSDZBBN |
| 3503 | 83231GRSH93CC |
| 3504 | 83231GRTTPT9F |
| 3505 | 83231GRV4XVT7 |
| 3506 | 83231GRXFTT1K |
| 3507 | 83231GRXHQ9D6 |
| 3508 | 83231GS07H202 |
| 3509 | 83231GSK8Y8T2 |
| 3510 | 83231GSP7N61H |
| 3511 | 83231GSYSBPTQ |
| 3512 | 83231GT935VDK |
| 3513 | 83231GTF9D3ZP |
| 3514 | 83231GTMZPCMX |
| 3515 | 83231GV40ZHJB |
| 3516 | 83231GV7B2NHX |
| 3517 | 83231GV8N50R0 |

| | |
|---|---|
| 3518 | 83231GVBK0F5D |
| 3519 | 83231GVCR65NS |
| 3520 | 83231GVHH2PK7 |
| 3521 | 83231GVQJMRDV |
| 3522 | 83231GVT0FPZX |
| 3523 | 83231GVV16N7J |
| 3524 | 83231GVXNVVTC |
| 3525 | 83231GVYN2HVF |
| 3526 | 83231GX0P6C2N |
| 3527 | 83231GX67ZNKC |
| 3528 | 83231GXCM9YXM |
| 3529 | 83231GXJBZYGS |
| 3530 | 83231GXJJ67Y9 |
| 3531 | 83231GXQ64PN8 |
| 3532 | 83231GXRNQ0CV |
| 3533 | 83231GXVG0CP1 |
| 3534 | 83231GY8T529B |
| 3535 | 83231GYHCGDMH |
| 3536 | 83231GYJJ49Y6 |
| 3537 | 83231GYKMM830 |
| 3538 | 83231GYPG1FJZ |
| 3539 | 83231GYPMZQ2G |
| 3540 | 83231GYPVYVCH |
| 3541 | 83231GZ0GTRDZ |
| 3542 | 83231GZ1J137N |
| 3543 | 83231GZ3FGGPB |
| 3544 | 83231GZ5MK3Y6 |
| 3545 | 83231GZK7PBB7 |
| 3546 | 83231GZSZ40BR |
| 3547 | 83231GZV44JR6 |
| 3548 | 83231H01YG24D |
| 3549 | 83231H08CX2QS |
| 3550 | 83231H0CK87FV |
| 3551 | 83231H0CP9D7N |
| 3552 | 83231H0DYTXKK |
| 3553 | 83231H0FM75Y0 |
| 3554 | 83231H0PVXHMQ |
| 3555 | 83231H0QV8ZSP |
| 3556 | 83231H0RVDQS8 |
| 3557 | 83231H0TMRF55 |
| 3558 | 83231H0YCGZX6 |
| 3559 | 83231H13X7KC1 |
| 3560 | 83231H178VKSX |
| 3561 | 83231H1962414 |

| 3562 | 83231H1B888X9 |
|------|---------------|
| 3563 | 83231H1D9Y65H |
| 3564 | 83231H1DQ406Z |
| 3565 | 83231H1XK98BF |
| 3566 | 83231H26TMP2G |
| 3567 | 83231H28QG2Y7 |
| 3568 | 83231H2DG367H |
| 3569 | 83231H2JGS9JQ |
| 3570 | 83231H2K8H78Y |
| 3571 | 83231H2NX2FKJ |
| 3572 | 83231H2PJGT5K |
| 3573 | 83231H2RBTJ09 |
| 3574 | 83231H2T188YK |
| 3575 | 83231H2T5YDDM |
| 3576 | 83231H2VPC5B8 |
| 3577 | 83231H3838NR6 |
| 3578 | 83231H3HT25X8 |
| 3579 | 83231H3K7NVB8 |
| 3580 | 83231H3RNCQMT |
| 3581 | 83231H3SXM6RS |
| 3582 | 83231H49RP5C7 |
| 3583 | 83231H4D7QRVR |
| 3584 | 83231H4ND4PG6 |
| 3585 | 83231H4V243B1 |
| 3586 | 83231H4Y163XS |
| 3587 | 83231H52K578F |
| 3588 | 83231H5479KBF |
| 3589 | 83231H55Q6Y8Y |
| 3590 | 83231H5613ZP6 |
| 3591 | 83231H5634PMQ |
| 3592 | 83231H58DM5T7 |
| 3593 | 83231H5N57XDG |
| 3594 | 83231H5ND7RJB |
| 3595 | 83231H5V7K6BF |
| 3596 | 83231H62ZD40B |
| 3597 | 83231H65SBQ2K |
| 3598 | 83231H6653H2C |
| 3599 | 83231H6890VSM |
| 3600 | 83231H6BM05YM |
| 3601 | 83231H6CV1BB8 |
| 3602 | 83231H6DHB8BD |
| 3603 | 83231H6JZVQ2N |
| 3604 | 83231H6PYR25R |
| 3605 | 83231H6QGM444 |

| | |
|---|---|
| 3606 | 83231H6XBZF70 |
| 3607 | 83231H73G8HHV |
| 3608 | 83231H752854Z |
| 3609 | 83231H76NRH0N |
| 3610 | 83231H77RQ70V |
| 3611 | 83231H7BVXXV3 |
| 3612 | 83231H7C8C6F4 |
| 3613 | 83231H7J6HJ4D |
| 3614 | 83231H7S9C6C0 |
| 3615 | 83231H7Z9QCPF |
| 3616 | 83231H830DD6D |
| 3617 | 83231H83G6DHP |
| 3618 | 83231H83G9YXP |
| 3619 | 83231H83JCQ6B |
| 3620 | 83231H87KR454 |
| 3621 | 83231H8D7RS6R |
| 3622 | 83231H8DDDPXX |
| 3623 | 83231H8FHBBPQ |
| 3624 | 83231H8FN0JMP |
| 3625 | 83231H8QZDN8D |
| 3626 | 83231H8R86M7H |
| 3627 | 83231H8SQGB56 |
| 3628 | 83231H8T2B48P |
| 3629 | 83231H8V9BG77 |
| 3630 | 83231H8XMC8TB |
| 3631 | 83231H8Y1H9C2 |
| 3632 | 83231H923FHXG |
| 3633 | 83231H92FPYSZ |
| 3634 | 83231H99RN2XD |
| 3635 | 83231H9B7V7KV |
| 3636 | 83231H9G4PZX6 |
| 3637 | 83231H9NC33P7 |
| 3638 | 83231H9P6B8TV |
| 3639 | 83231H9PPRJY3 |
| 3640 | 83231H9RPNXXY |
| 3641 | 83231H9T7DM1H |
| 3642 | 83231H9TQD8CY |
| 3643 | 83231H9VPJBBP |
| 3644 | 83231H9VQZ9CR |
| 3645 | 83231HB8ZXM3G |
| 3646 | 83231HBBRX262 |
| 3647 | 83231HBCJVFCN |
| 3648 | 83231HBCXSR9D |
| 3649 | 83231HBH9FV84 |

| | |
|---|---|
| 3650 | 83231HBJ5QK2K |
| 3651 | 83231HBV9SY35 |
| 3652 | 83231HBVD38MZ |
| 3653 | 83231HC067C1F |
| 3654 | 83231HCCTJVSF |
| 3655 | 83231HCG9VM54 |
| 3656 | 83231HCJ4RH1V |
| 3657 | 83231HCPNY8S3 |
| 3658 | 83231HCPSSJ9P |
| 3659 | 83231HCSFGY01 |
| 3660 | 83231HCTNSSYF |
| 3661 | 83231HD103JK4 |
| 3662 | 83231HD30C50R |
| 3663 | 83231HDF8NNXQ |
| 3664 | 83231HDMNJF61 |
| 3665 | 83231HDT0JJHZ |
| 3666 | 83231HDVDNMG9 |
| 3667 | 83231HF8Y9JGZ |
| 3668 | 83231HFFJ3428 |
| 3669 | 83231HFH24TG6 |
| 3670 | 83231HFN3ZCJZ |
| 3671 | 83231HFNG0PSV |
| 3672 | 83231HFSYC7VT |
| 3673 | 83231HFVT4KSQ |
| 3674 | 83231HG6BQMMT |
| 3675 | 83231HH0H3DZS |
| 3676 | 83231HH24KN87 |
| 3677 | 83231HH7PJZXY |
| 3678 | 83231HHDQHM55 |
| 3679 | 83231HHSTYDG0 |
| 3680 | 83231HHV42MG4 |
| 3681 | 83231HHZ6RNN1 |
| 3682 | 83231HJ0XN30G |
| 3683 | 83231HJ13335K |
| 3684 | 83231HJ15F4DB |
| 3685 | 83231HJ1K50H2 |
| 3686 | 83231HJ20TQCJ |
| 3687 | 83231HJ4TXF8B |
| 3688 | 83231HJ539MZH |
| 3689 | 83231HJJBT4JN |
| 3690 | 83231HJRXJVF4 |
| 3691 | 83231HJVQDS96 |
| 3692 | 83231HJX1BHG5 |
| 3693 | 83231HK1B366T |

| | |
|---|---|
| 3694 | 83231HK1GDMD1 |
| 3695 | 83231HK423XVN |
| 3696 | 83231HK553KBB |
| 3697 | 83231HKDJ1XKD |
| 3698 | 83231HKDRGPG3 |
| 3699 | 83231HKNSXZV3 |
| 3700 | 83231HKPD4V0G |
| 3701 | 83231HKX2VSSF |
| 3702 | 83231HKZJZVRV |
| 3703 | 83231HM34RJGH |
| 3704 | 83231HM6ZDKQ8 |
| 3705 | 83231HMCK7PPV |
| 3706 | 83231HMCT9K2N |
| 3707 | 83231HMFRRXYX |
| 3708 | 83231HMMBS46D |
| 3709 | 83231HMQ7SG0G |
| 3710 | 83231HMQK2BCR |
| 3711 | 83231HMTPFJQT |
| 3712 | 83231HN0BYRCC |
| 3713 | 83231HN3VGMPJ |
| 3714 | 83231HNCSRKT9 |
| 3715 | 83231HNFV8FYQ |
| 3716 | 83231HNGB1XNG |
| 3717 | 83231HNKNZ407 |
| 3718 | 83231HNMJR83V |
| 3719 | 83231HNMVZBBK |
| 3720 | 83231HNP48FM5 |
| 3721 | 83231HNYN11X1 |
| 3722 | 83231HNZQSJ8T |
| 3723 | 83231HP4JKN4F |
| 3724 | 83231HP6506SR |
| 3725 | 83231HP75VC84 |
| 3726 | 83231HP8F67ZP |
| 3727 | 83231HPF14GKX |
| 3728 | 83231HPF9JZJH |
| 3729 | 83231HPJ5P29Y |
| 3730 | 83231HPKQ0J77 |
| 3731 | 83231HPM4CRNV |
| 3732 | 83231HPMTK8KK |
| 3733 | 83231HPTTCVQ5 |
| 3734 | 83231HQ290N49 |
| 3735 | 83231HQ8RRDKC |
| 3736 | 83231HQRS4GVM |
| 3737 | 83231HQX53XZQ |

| | |
|---|---|
| 3738 | 83231HQYC0C4H |
| 3739 | 83231HQZ94YGR |
| 3740 | 83231HR2K0K90 |
| 3741 | 83231HR8HZ428 |
| 3742 | 83231HR902XFQ |
| 3743 | 83231HRDCKBPY |
| 3744 | 83231HRHYCNPJ |
| 3745 | 83231HRKQ63NJ |
| 3746 | 83231HRNGZKQS |
| 3747 | 83231HRNNZTYS |
| 3748 | 83231HRNQV2M1 |
| 3749 | 83231HRQSKQK0 |
| 3750 | 83231HRR7TZ71 |
| 3751 | 83231HRSM48JM |
| 3752 | 83231HRYPZCNM |
| 3753 | 83231HS0YTJSB |
| 3754 | 83231HS46TZXN |
| 3755 | 83231HS6JFV5S |
| 3756 | 83231HS7B534M |
| 3757 | 83231HS8Q978K |
| 3758 | 83231HSCK1B75 |
| 3759 | 83231HSYR74TG |
| 3760 | 83231HSZS7S1V |
| 3761 | 83231HT591778 |
| 3762 | 83231HT856RHR |
| 3763 | 83231HTD6NG4S |
| 3764 | 83231HTD7SSXY |
| 3765 | 83231HTDS8N4D |
| 3766 | 83231HTFR8769 |
| 3767 | 83231HTHMKQH7 |
| 3768 | 83231HTMKT42M |
| 3769 | 83231HTQV5KYY |
| 3770 | 83231HTRJ3NH2 |
| 3771 | 83231HTTTXHNM |
| 3772 | 83231HTZZRZ5B |
| 3773 | 83231HV1B9Q43 |
| 3774 | 83231HV1NR3R3 |
| 3775 | 83231HV8X869F |
| 3776 | 83231HV9J68R0 |
| 3777 | 83231HVB4Y7PN |
| 3778 | 83231HVG6Y0ND |
| 3779 | 83231HVKP563V |
| 3780 | 83231HVM73NJX |
| 3781 | 83231HVP3QFY3 |

| | |
|---|---|
| 3782 | 83231HVP4XFQH |
| 3783 | 83231HVQ2HG04 |
| 3784 | 83231HX0F4JD8 |
| 3785 | 83231HX102CHF |
| 3786 | 83231HXF90CZ3 |
| 3787 | 83231HXK502NK |
| 3788 | 83231HXKT880V |
| 3789 | 83231HXT5D7FK |
| 3790 | 83231HXYHT8S6 |
| 3791 | 83231HY75PFHG |
| 3792 | 83231HY8ZHN6H |
| 3793 | 83231HYD8SX46 |
| 3794 | 83231HYDHST1D |
| 3795 | 83231HYJYVPP2 |
| 3796 | 83231HYPGSBDV |
| 3797 | 83231HYRNCFP1 |
| 3798 | 83231HYX5NZCS |
| 3799 | 83231HYYP7VRQ |
| 3800 | 83231HZ2BTKTV |
| 3801 | 83231HZ3Z08ZJ |
| 3802 | 83231HZCNMHYH |
| 3803 | 83231HZJ487ZC |
| 3804 | 83231HZXK55HY |
| 3805 | 83231HZXNVFR1 |
| 3806 | 83231HZYCSFTD |
| 3807 | 83231J005FTQT |
| 3808 | 83231J0M3694R |
| 3809 | 83231J0Q49NGX |
| 3810 | 83231J0V817SK |
| 3811 | 83231J12M1Y86 |
| 3812 | 83231J12RB7JT |
| 3813 | 83231J12VSSVS |
| 3814 | 83231J139103H |
| 3815 | 83231J1BXH1ZM |
| 3816 | 83231J1C6VQ79 |
| 3817 | 83231J1JM7FN4 |
| 3818 | 83231J1Q19BYR |
| 3819 | 83231J1T4Q79P |
| 3820 | 83231J218RGQB |
| 3821 | 83231J22DQT4H |
| 3822 | 83231J2DQ34R3 |
| 3823 | 83231J2HD6ZH7 |
| 3824 | 83231J2J1GRZ5 |
| 3825 | 83231J2NSVSC4 |

| | |
|---|---|
| 3826 | 83231J2VDN44F |
| 3827 | 83231J2XSGHV6 |
| 3828 | 83231J30RTHCC |
| 3829 | 83231J31J5R4G |
| 3830 | 83231J36PZXMT |
| 3831 | 83231J3KXMJPK |
| 3832 | 83231J3RQYJ39 |
| 3833 | 83231J3TNSRDV |
| 3834 | 83231J3TPS0H1 |
| 3835 | 83231J3V41MXQ |
| 3836 | 83231J3YHXT0G |
| 3837 | 83231J462RHPG |
| 3838 | 83231J49SQ9J0 |
| 3839 | 83231J4B4Y297 |
| 3840 | 83231J4DM0B74 |
| 3841 | 83231J4DVXNYV |
| 3842 | 83231J4HJCGYX |
| 3843 | 83231J4MSHVM2 |
| 3844 | 83231J4VZSKJH |
| 3845 | 83231J508GYFC |
| 3846 | 83231J59Z0DD0 |
| 3847 | 83231J5BBDYVG |
| 3848 | 83231J5D011VQ |
| 3849 | 83231J5PNH6KJ |
| 3850 | 83231J5RGPVXS |
| 3851 | 83231J5RHXDYM |
| 3852 | 83231J5ZV3HTF |
| 3853 | 83231J5ZXGSZ5 |
| 3854 | 83231J60ZP4VK |
| 3855 | 83231J618GF5S |
| 3856 | 83231J61NYCK0 |
| 3857 | 83231J61RDYG7 |
| 3858 | 83231J63CZHHF |
| 3859 | 83231J67VS34G |
| 3860 | 83231J6CDR6NC |
| 3861 | 83231J6D9T221 |
| 3862 | 83231J6G7S7X8 |
| 3863 | 83231J6GQRGJ6 |
| 3864 | 83231J6K24ZSH |
| 3865 | 83231J6MBNH5D |
| 3866 | 83231J6NCCB66 |
| 3867 | 83231J6PBHV1K |
| 3868 | 83231J6STC0CY |
| 3869 | 83231J6XFBRGP |

| | |
|---|---|
| 3870 | 83231J71J34VP |
| 3871 | 83231J755MFCM |
| 3872 | 83231J7G3TGXP |
| 3873 | 83231J7GHDV5Y |
| 3874 | 83231J7PBM4HC |
| 3875 | 83231J7PZ71YG |
| 3876 | 83231J7Q2M67P |
| 3877 | 83231J7VF9T13 |
| 3878 | 83231J7VPVZ65 |
| 3879 | 83231J7ZMVBMY |
| 3880 | 83231J80JFTTG |
| 3881 | 83231J83RG5K4 |
| 3882 | 83231J87B397B |
| 3883 | 83231J89GQNF6 |
| 3884 | 83231J8DVKGCF |
| 3885 | 83231J8JZ3RV3 |
| 3886 | 83231J93860KK |
| 3887 | 83231J97YRMV0 |
| 3888 | 83231J98MC4DC |
| 3889 | 83231J9XXB71Z |
| 3890 | 83231JB1M5J58 |
| 3891 | 83231JB716FVR |
| 3892 | 83231JBJ232NN |
| 3893 | 83231JBK630MK |
| 3894 | 83231JBKG5X5J |
| 3895 | 83231JBMFF4RP |
| 3896 | 83231JBTBG3YC |
| 3897 | 83231JBX2KV5N |
| 3898 | 83231JBY1T0DP |
| 3899 | 83231JC34H1GK |
| 3900 | 83231JC59DF0G |
| 3901 | 83231JC76J4X1 |
| 3902 | 83231JC9Q8JPF |
| 3903 | 83231JCGHNYDD |
| 3904 | 83231JCMTG23P |
| 3905 | 83231JCPBV4QC |
| 3906 | 83231JCSK2F26 |
| 3907 | 83231JCYR4FMT |
| 3908 | 83231JCYVJ0Q8 |
| 3909 | 83231JD38MHVY |
| 3910 | 83231JD43YFMT |
| 3911 | 83231JD4CJKJV |
| 3912 | 83231JD4M24VC |
| 3913 | 83231JD4MP8GY |

| | |
|---|---|
| 3914 | 83231JD4ZRMDM |
| 3915 | 83231JD56ZZG6 |
| 3916 | 83231JD8TZ744 |
| 3917 | 83231JDDDQ8TG |
| 3918 | 83231JDDXMSP4 |
| 3919 | 83231JDHBQ61P |
| 3920 | 83231JDKBKTJD |
| 3921 | 83231JDNTDZNX |
| 3922 | 83231JDZ5BH92 |
| 3923 | 83231JDZKBFMC |
| 3924 | 83231JF0CKZ99 |
| 3925 | 83231JF1FM6C3 |
| 3926 | 83231JF66R5VM |
| 3927 | 83231JF7J3MCP |
| 3928 | 83231JF7Q0B7M |
| 3929 | 83231JF8JNVTS |
| 3930 | 83231JF8SRCJ8 |
| 3931 | 83231JFBRXGF0 |
| 3932 | 83231JFMZ13B5 |
| 3933 | 83231JFPV72RN |
| 3934 | 83231JFVBBJQP |
| 3935 | 83231JFY4CRJB |
| 3936 | 83231JG00JGZS |
| 3937 | 83231JG2FQK13 |
| 3938 | 83231JG30JH8Z |
| 3939 | 83231JG54GG50 |
| 3940 | 83231JG5RYT4V |
| 3941 | 83231JGBB77R3 |
| 3942 | 83231JGC358JK |
| 3943 | 83231JGFZ3G8S |
| 3944 | 83231JGGNTR3T |
| 3945 | 83231JGJCKD5F |
| 3946 | 83231JGMTT9JT |
| 3947 | 83231JGP5XKM0 |
| 3948 | 83231JGRMHFCP |
| 3949 | 83231JGRYJ021 |
| 3950 | 83231JHCXP763 |
| 3951 | 83231JHDS2F3N |
| 3952 | 83231JHDV6QYV |
| 3953 | 83231JHKXF6GG |
| 3954 | 83231JHRKKC36 |
| 3955 | 83231JHS16KR3 |
| 3956 | 83231JJ1PTKDT |
| 3957 | 83231JJ2MRBJ6 |

| | |
|---|---|
| 3958 | 83231JJ9SCV4F |
| 3959 | 83231JJG5C2DM |
| 3960 | 83231JJG5P8P3 |
| 3961 | 83231JJP9P5XR |
| 3962 | 83231JJSN6V24 |
| 3963 | 83231JK33YDVY |
| 3964 | 83231JK6N8MY3 |
| 3965 | 83231JKBK1VPV |
| 3966 | 83231JKKYD57B |
| 3967 | 83231JKQND91R |
| 3968 | 83231JKSSDZ4H |
| 3969 | 83231JKZGZZQH |
| 3970 | 83231JM0B1P27 |
| 3971 | 83231JMKYVBP6 |
| 3972 | 83231JMM6P35Y |
| 3973 | 83231JN1CYBC0 |
| 3974 | 83231JN1DFPZP |
| 3975 | 83231JN774SM3 |
| 3976 | 83231JN7JSGDM |
| 3977 | 83231JN9SVJF9 |
| 3978 | 83231JNFPSSYC |
| 3979 | 83231JNXVKZ42 |
| 3980 | 83231JNZC8TCQ |
| 3981 | 83231JP0J9N28 |
| 3982 | 83231JP279SFX |
| 3983 | 83231JPB8NTSF |
| 3984 | 83231JPMYQF5B |
| 3985 | 83231JPV2ZJ94 |
| 3986 | 83231JPY364N2 |
| 3987 | 83231JPY5YN7G |
| 3988 | 83231JPYZ1GZT |
| 3989 | 83231JQ11PKJB |
| 3990 | 83231JQ6D275M |
| 3991 | 83231JQD83683 |
| 3992 | 83231JQGZR4Z8 |
| 3993 | 83231JQRZQ23K |
| 3994 | 83231JR04GBZ2 |
| 3995 | 83231JR0SV44G |
| 3996 | 83231JR1J6HRG |
| 3997 | 83231JR3TH8ZK |
| 3998 | 83231JR3Y5GYB |
| 3999 | 83231JR81BJ5X |
| 4000 | 83231JRJ7XHBS |
| 4001 | 83231JRKP56ZX |

| | |
|---|---|
| 4002 | 83231JRS06NPY |
| 4003 | 83231JRV35VHR |
| 4004 | 83231JRX8NNC2 |
| 4005 | 83231JS0185TY |
| 4006 | 83231JS6SK99H |
| 4007 | 83231JSFXP34T |
| 4008 | 83231JSM81G1D |
| 4009 | 83231JSPN9BBG |
| 4010 | 83231JSPY5CPN |
| 4011 | 83231JSQMH786 |
| 4012 | 83231JSSF4R1M |
| 4013 | 83231JST0V34P |
| 4014 | 83231JSTQMSYB |
| 4015 | 83231JSXRNQHQ |
| 4016 | 83231JSYRMK37 |
| 4017 | 83231JT08CQ6Y |
| 4018 | 83231JT18MGDZ |
| 4019 | 83231JT23QZCN |
| 4020 | 83231JT25CBYJ |
| 4021 | 83231JT68VDN4 |
| 4022 | 83231JTB7V1DM |
| 4023 | 83231JTG6B6KD |
| 4024 | 83231JTKK5TRM |
| 4025 | 83231JTR1M18Q |
| 4026 | 83231JTS08S55 |
| 4027 | 83231JTTD4RG2 |
| 4028 | 83231JTYTR1Y5 |
| 4029 | 83231JV1TCYG9 |
| 4030 | 83231JV4PPGQ0 |
| 4031 | 83231JV7215J8 |
| 4032 | 83231JV86TDBD |
| 4033 | 83231JV8N8BBJ |
| 4034 | 83231JV9ZT7QT |
| 4035 | 83231JVD7QK9Y |
| 4036 | 83231JVFTDHZX |
| 4037 | 83231JVH1Z9DD |
| 4038 | 83231JVJ2VZV2 |
| 4039 | 83231JVKN7FTT |
| 4040 | 83231JVN6BQ69 |
| 4041 | 83231JVRT3QGY |
| 4042 | 83231JVY25SS8 |
| 4043 | 83231JX01VSGB |
| 4044 | 83231JX25BGJ2 |
| 4045 | 83231JX2PFP3T |

| | |
|---|---|
| 4046 | 83231JXG5H15H |
| 4047 | 83231JXK4P2B7 |
| 4048 | 83231JXNCC9P1 |
| 4049 | 83231JXV4SHYX |
| 4050 | 83231JY09X9VT |
| 4051 | 83231JY92P384 |
| 4052 | 83231JY983QKF |
| 4053 | 83231JYC5N305 |
| 4054 | 83231JYJG4J9S |
| 4055 | 83231JYM5KKP0 |
| 4056 | 83231JYM6XF5G |
| 4057 | 83231JYPK4H3C |
| 4058 | 83231JYPYPPRT |
| 4059 | 83231JYTSC90V |
| 4060 | 83231JZ07BB5S |
| 4061 | 83231JZ60G37S |
| 4062 | 83231JZ631K7S |
| 4063 | 83231JZKDYCDT |
| 4064 | 83231JZP3GZS2 |
| 4065 | 83231JZQSK9Y4 |
| 4066 | 83231JZTK7GCR |
| 4067 | 83231JZTK9599 |
| 4068 | 83231JZXCZZJ6 |
| 4069 | 83231JZXNRBGJ |
| 4070 | 83231K14XZ229 |
| 4071 | 83231K1652JK0 |
| 4072 | 83231K19HRFC7 |
| 4073 | 83231K1C8TC2H |
| 4074 | 83231K1JYM6X5 |
| 4075 | 83231K1MB72ZF |
| 4076 | 83231K1P5BYT6 |
| 4077 | 83231K1PYVTRN |
| 4078 | 83231K2DK5MNZ |
| 4079 | 83231K2JS85BQ |
| 4080 | 83231K2NR7311 |
| 4081 | 83231K2P8XKHD |
| 4082 | 83231K2TZF763 |
| 4083 | 83231K2XZNZ28 |
| 4084 | 83231K2YZB795 |
| 4085 | 83231K2ZGHCCR |
| 4086 | 83231K336915B |
| 4087 | 83231K356V83D |
| 4088 | 83231K3C1H5Y6 |
| 4089 | 83231K3HH1X3C |

| | |
|---|---|
| 4090 | 83231K3X8CZM3 |
| 4091 | 83231K3XGRCJ0 |
| 4092 | 83231K3YFG3ZH |
| 4093 | 83231K3YKRQJC |
| 4094 | 83231K42D4CGD |
| 4095 | 83231K45B1C5J |
| 4096 | 83231K46XCBJF |
| 4097 | 83231K47YD1C3 |
| 4098 | 83231K49V3KY1 |
| 4099 | 83231K4CC3Z6X |
| 4100 | 83231K4H7893Z |
| 4101 | 83231K4NV1S9R |
| 4102 | 83231K4XMBZ12 |
| 4103 | 83231K4XMF1R5 |
| 4104 | 83231K545HG0J |
| 4105 | 83231K5863ZCT |
| 4106 | 83231K593775V |
| 4107 | 83231K599JPCP |
| 4108 | 83231K5F53TYC |
| 4109 | 83231K5K5BKP3 |
| 4110 | 83231K5MPG8V4 |
| 4111 | 83231K5PHCVPM |
| 4112 | 83231K604209D |
| 4113 | 83231K66772ZQ |
| 4114 | 83231K67SX3HG |
| 4115 | 83231K6DG9KZK |
| 4116 | 83231K6FS32M8 |
| 4117 | 83231K6HNNFGC |
| 4118 | 83231K6HQF43K |
| 4119 | 83231K6KFP7JC |
| 4120 | 83231K6M5K2R8 |
| 4121 | 83231K6P57YP1 |
| 4122 | 83231K6Q45SJ7 |
| 4123 | 83231K71GP8P6 |
| 4124 | 83231K720KD03 |
| 4125 | 83231K75BV3JZ |
| 4126 | 83231K7C5Y2NS |
| 4127 | 83231K7FB0C64 |
| 4128 | 83231K7KR5GRM |
| 4129 | 83231K7MRFG63 |
| 4130 | 83231K7Y2CZ7X |
| 4131 | 83231K803Z1H1 |
| 4132 | 83231K863QK2J |
| 4133 | 83231K87B756Q |

| | |
|---|---|
| 4134 | 83231K89DTZ6X |
| 4135 | 83231K8C9SVQ3 |
| 4136 | 83231K8FSMJBC |
| 4137 | 83231K8M4ZJ59 |
| 4138 | 83231K8PJ5MFC |
| 4139 | 83231K8XQJ20B |
| 4140 | 83231K973NSQ4 |
| 4141 | 83231K99BD2DK |
| 4142 | 83231K9DHMR4F |
| 4143 | 83231K9QB7VF4 |
| 4144 | 83231K9SG2QK5 |
| 4145 | 83231K9ZRHQ6D |
| 4146 | 83231KB9XQMRS |
| 4147 | 83231KBB0XGZK |
| 4148 | 83231KBMNSGSV |
| 4149 | 83231KBNZY8JS |
| 4150 | 83231KBTFT5DG |
| 4151 | 83231KBVST1V4 |
| 4152 | 83231KC0Y2V9D |
| 4153 | 83231KC694QNJ |
| 4154 | 83231KC73ZS12 |
| 4155 | 83231KCBC76Y7 |
| 4156 | 83231KCG6P3Q0 |
| 4157 | 83231KCY4B2GB |
| 4158 | 83231KD1MJ7YG |
| 4159 | 83231KD5TD429 |
| 4160 | 83231KD9CPT50 |
| 4161 | 83231KDSM9C03 |
| 4162 | 83231KDV77130 |
| 4163 | 83231KF108RNV |
| 4164 | 83231KF63CMRH |
| 4165 | 83231KF9QT5ZG |
| 4166 | 83231KFBK8F1Y |
| 4167 | 83231KFFKNNQB |
| 4168 | 83231KFG39DCK |
| 4169 | 83231KFGB8TJ9 |
| 4170 | 83231KFKR2311 |
| 4171 | 83231KFS7M02Y |
| 4172 | 83231KFVP9NC2 |
| 4173 | 83231KG45HKMH |
| 4174 | 83231KG9N6S48 |
| 4175 | 83231KGDPHX71 |
| 4176 | 83231KGFFVF7K |
| 4177 | 83231KGKP190S |

| | |
|---|---|
| 4178 | 83231KGMP1SVK |
| 4179 | 83231KGN3MJFY |
| 4180 | 83231KGQ5VC6N |
| 4181 | 83231KGQ7CQD9 |
| 4182 | 83231KGQBG2Y3 |
| 4183 | 83231KGS8684J |
| 4184 | 83231KGZ834QQ |
| 4185 | 83231KGZ9C510 |
| 4186 | 83231KGZCYHPV |
| 4187 | 83231KH03630G |
| 4188 | 83231KH18BBKG |
| 4189 | 83231KH78K80Z |
| 4190 | 83231KH7DD85X |
| 4191 | 83231KHB3ZCPJ |
| 4192 | 83231KHBPQ040 |
| 4193 | 83231KHFK4YZN |
| 4194 | 83231KHSJBPTD |
| 4195 | 83231KHX4GDMG |
| 4196 | 83231KJ64PHVJ |
| 4197 | 83231KJBFPX9Q |
| 4198 | 83231KJDPFR0F |
| 4199 | 83231KJHBSMGT |
| 4200 | 83231KJS55J27 |
| 4201 | 83231KJXH99Q9 |
| 4202 | 83231KK119K2J |
| 4203 | 83231KK30Y9JY |
| 4204 | 83231KK37DYP7 |
| 4205 | 83231KK47XGPD |
| 4206 | 83231KK75BMBR |
| 4207 | 83231KK9BPJBH |
| 4208 | 83231KKBGVK6P |
| 4209 | 83231KKJF4B4H |
| 4210 | 83231KKPBF21Y |
| 4211 | 83231KKPHNG31 |
| 4212 | 83231KKQRXGTV |
| 4213 | 83231KKY81RTM |
| 4214 | 83231KM4VHV1R |
| 4215 | 83231KM963HY6 |
| 4216 | 83231KM984Z1P |
| 4217 | 83231KM9Z8Z2V |
| 4218 | 83231KMBPBK4X |
| 4219 | 83231KMCS7ZRT |
| 4220 | 83231KMGFRY9M |
| 4221 | 83231KMPQB5JZ |

| | |
|---|---|
| 4222 | 83231KMY1HF19 |
| 4223 | 83231KMYQ2R38 |
| 4224 | 83231KN6N272R |
| 4225 | 83231KN9T7DK7 |
| 4226 | 83231KNDNB6B2 |
| 4227 | 83231KNKC5QJS |
| 4228 | 83231KNP1SPDQ |
| 4229 | 83231KNTSFFQ7 |
| 4230 | 83231KP3J1Z12 |
| 4231 | 83231KP41819D |
| 4232 | 83231KPN7RHRX |
| 4233 | 83231KQ4BQ4XJ |
| 4234 | 83231KQ83VNMM |
| 4235 | 83231KQKX708H |
| 4236 | 83231KQN9D05Y |
| 4237 | 83231KQTD3RKC |
| 4238 | 83231KQTS4M47 |
| 4239 | 83231KQV568JF |
| 4240 | 83231KRBFNTCD |
| 4241 | 83231KRDPTF29 |
| 4242 | 83231KRKBJYH0 |
| 4243 | 83231KRQ9S0BZ |
| 4244 | 83231KRV7FS7Q |
| 4245 | 83231KRVK3ZDH |
| 4246 | 83231KRYG94R5 |
| 4247 | 83231KRYJTF79 |
| 4248 | 83231KS1Z8S0X |
| 4249 | 83231KS2MTSBJ |
| 4250 | 83231KS9678CV |
| 4251 | 83231KSD7J730 |
| 4252 | 83231KT6F3J6J |
| 4253 | 83231KT7DY7JP |
| 4254 | 83231KTM652DV |
| 4255 | 83231KTR3S0ZQ |
| 4256 | 83231KV2RYNHX |
| 4257 | 83231KV3SPTD1 |
| 4258 | 83231KV79BK2V |
| 4259 | 83231KVG3057J |
| 4260 | 83231KVKJGF2F |
| 4261 | 83231KX060TRJ |
| 4262 | 83231KX9BQX9V |
| 4263 | 83231KXJT2JSY |
| 4264 | 83231KXQD5MBK |
| 4265 | 83231KY0BSVSQ |

| | |
|---|---|
| 4266 | 83231KY1KXKVG |
| 4267 | 83231KY3RY9V4 |
| 4268 | 83231KY7Q11VZ |
| 4269 | 83231KY7Q11VZ |
| 4270 | 83231KY9X9TS8 |
| 4271 | 83231KYG1HP7K |
| 4272 | 83231KYGDDGKY |
| 4273 | 83231KYSGHJCJ |
| 4274 | 83231KZ56RS36 |
| 4275 | 83231KZ8KH08K |
| 4276 | 83231KZF1RDH8 |
| 4277 | 83231KZFBSMV6 |
| 4278 | 83231KZK058S3 |
| 4279 | 83231KZP8KKJ6 |
| 4280 | 83231KZSDHBYT |
| 4281 | 83231KZZ4S1TJ |
| 4282 | 83231M026JRC0 |
| 4283 | 83231M02T6R2F |
| 4284 | 83231M08J93H6 |
| 4285 | 83231M0FBFP7Y |
| 4286 | 83231M0H7DGKP |
| 4287 | 83231M0HGMXTN |
| 4288 | 83231M10BXFZ7 |
| 4289 | 83231M124SCG1 |
| 4290 | 83231M1346V2T |
| 4291 | 83231M15RK1DC |
| 4292 | 83231M18ZBPG3 |
| 4293 | 83231M19NS0ND |
| 4294 | 83231M1CN1M5Q |
| 4295 | 83231M1GC2PHP |
| 4296 | 83231M1H47MMT |
| 4297 | 83231M1HC15K8 |
| 4298 | 83231M1SKB08N |
| 4299 | 83231M1VK4XDF |
| 4300 | 83231M238G4G3 |
| 4301 | 83231M2CPP5RC |
| 4302 | 83231M2D234MR |
| 4303 | 83231M2PGCQHX |
| 4304 | 83231M2S052K7 |
| 4305 | 83231M2YQ3G6Y |
| 4306 | 83231M33P1HQP |
| 4307 | 83231M3496340 |
| 4308 | 83231M34VTKGG |
| 4309 | 83231M3D1X4X7 |

| | |
|---|---|
| 4310 | 83231M3HCZH3G |
| 4311 | 83231M3YZ9N4J |
| 4312 | 83231M403FT2C |
| 4313 | 83231M41B8VB2 |
| 4314 | 83231M44VN9FV |
| 4315 | 83231M45ZP2R9 |
| 4316 | 83231M464DSMV |
| 4317 | 83231M48DQKDN |
| 4318 | 83231M48Z46HV |
| 4319 | 83231M4C0MFY1 |
| 4320 | 83231M4QVQ6JJ |
| 4321 | 83231M4VRF6X8 |
| 4322 | 83231M51C6PXJ |
| 4323 | 83231M57QNVVP |
| 4324 | 83231M5FN5SZR |
| 4325 | 83231M6196QHS |
| 4326 | 83231M61ZP5MC |
| 4327 | 83231m62cry50 |
| 4328 | 83231M66J592B |
| 4329 | 83231M6PYS4BQ |
| 4330 | 83231M6SXBT4C |
| 4331 | 83231M6X1M1XX |
| 4332 | 83231M72C3919 |
| 4333 | 83231M7D0XNKG |
| 4334 | 83231M7GQ3NR2 |
| 4335 | 83231M7P8YYY0 |
| 4336 | 83231M7T7DJD6 |
| 4337 | 83231M7XZKMNT |
| 4338 | 83231M7YNM5KZ |
| 4339 | 83231M86SV01B |
| 4340 | 83231M8K8NZZK |
| 4341 | 83231M8SVYVC5 |
| 4342 | 83231M9BX6K4C |
| 4343 | 83231M9FG05GX |
| 4344 | 83231M9JSV2J7 |
| 4345 | 83231M9JZSYP3 |
| 4346 | 83231M9N9500B |
| 4347 | 83231M9TJP79M |
| 4348 | 83231MB25Y1F6 |
| 4349 | 83231MB5QZ4K1 |
| 4350 | 83231MBDKM7CY |
| 4351 | 83231MBF9C4DZ |
| 4352 | 83231MBQZVBH3 |
| 4353 | 83231MBRN0265 |

| | |
|---|---|
| 4354 | 83231MBY80NMJ |
| 4355 | 83231MBZJDYSP |
| 4356 | 83231MC24R5YZ |
| 4357 | 83231MC892CPC |
| 4358 | 83231MCDV3GZP |
| 4359 | 83231MCDVT2C0 |
| 4360 | 83231MCFKXHC7 |
| 4361 | 83231MCG97R72 |
| 4362 | 83231MCHQM970 |
| 4363 | 83231MCR82SBR |
| 4364 | 83231MCZ34QVQ |
| 4365 | 83231MD73J404 |
| 4366 | 83231MD792QJQ |
| 4367 | 83231MDG48GCB |
| 4368 | 83231MDQRSY5Y |
| 4369 | 83231MDVS6B4F |
| 4370 | 83231MFBSN074 |
| 4371 | 83231MFCNCGK7 |
| 4372 | 83231MFQ46YMB |
| 4373 | 83231MFRSKMY4 |
| 4374 | 83231MG25XZDK |
| 4375 | 83231MG4MPND6 |
| 4376 | 83231MG6VYZY9 |
| 4377 | 83231MGFQNRBM |
| 4378 | 83231MGMSY8PT |
| 4379 | 83231MGN6JPCD |
| 4380 | 83231MGQJ8S7Q |
| 4381 | 83231MGRY1BF7 |
| 4382 | 83231MGSC4D6T |
| 4383 | 83231MGT5J3H3 |
| 4384 | 83231MGVG61QD |
| 4385 | 83231MH20793S |
| 4386 | 83231MH749MDD |
| 4387 | 83231MH93QVGV |
| 4388 | 83231MHF36Z1G |
| 4389 | 83231MHN6N8D3 |
| 4390 | 83231MHPJ6YHR |
| 4391 | 83231MHPQ32J9 |
| 4392 | 83231MHZ4TMXH |
| 4393 | 83231MJ1Q31ZQ |
| 4394 | 83231MJ5F6XJF |
| 4395 | 83231MJ7K6MR1 |
| 4396 | 83231MJBPZXBF |
| 4397 | 83231MJDKM2CS |

| | |
|---|---|
| 4398 | 83231MJGZHC63 |
| 4399 | 83231MJMYMVXZ |
| 4400 | 83231MJXR1VSR |
| 4401 | 83231MK60F8KT |
| 4402 | 83231MK76B23P |
| 4403 | 83231MKD1H8DV |
| 4404 | 83231MKJ6NZQ5 |
| 4405 | 83231MKKNP3NB |
| 4406 | 83231MKKSHGR1 |
| 4407 | 83231MKMZH0Y7 |
| 4408 | 83231MKPPK7Z9 |
| 4409 | 83231MKQK8S9H |
| 4410 | 83231MKRKBQB2 |
| 4411 | 83231MKXDYJYX |
| 4412 | 83231MM500FFV |
| 4413 | 83231MM83KHFX |
| 4414 | 83231MMD7SQ3B |
| 4415 | 83231MMM6B1CV |
| 4416 | 83231MMNT944K |
| 4417 | 83231MMY0G0M0 |
| 4418 | 83231MN4N1MG5 |
| 4419 | 83231MN65T3BY |
| 4420 | 83231MN663N60 |
| 4421 | 83231MN8S03XQ |
| 4422 | 83231MNPKZYN9 |
| 4423 | 83231MNRY23GJ |
| 4424 | 83231MNV4Z87R |
| 4425 | 83231MP088T8Q |
| 4426 | 83231MP6M1DFF |
| 4427 | 83231MP9TDHHX |
| 4428 | 83231mpc4z5p6 |
| 4429 | 83231MPCFF61Y |
| 4430 | 83231MPHCX2JM |
| 4431 | 83231MPHN7VHK |
| 4432 | 83231MPJF2811 |
| 4433 | 83231MPNMX598 |
| 4434 | 83231MPRHGDN5 |
| 4435 | 83231MPS4XFMF |
| 4436 | 83231MQ1ZRVXD |
| 4437 | 83231MQ50G74B |
| 4438 | 83231MQD7G26Y |
| 4439 | 83231MQP7PST8 |
| 4440 | 83231MQS174CX |
| 4441 | 83231MQST97S9 |

| | |
|---|---|
| 4442 | 83231MQY4YTPG |
| 4443 | 83231MRCMQFK6 |
| 4444 | 83231MRN9V9TZ |
| 4445 | 83231MSM8QTG0 |
| 4446 | 83231MT1VQ0Z1 |
| 4447 | 83231MTCGGM89 |
| 4448 | 83231MTCPM0N5 |
| 4449 | 83231MTCSBCD0 |
| 4450 | 83231MTD16C2X |
| 4451 | 83231MTFMHBDT |
| 4452 | 83231MTJ7X2TP |
| 4453 | 83231MTRB1T6Y |
| 4454 | 83231MV45Y41H |
| 4455 | 83231MV4Z9D4G |
| 4456 | 83231MV7FZM82 |
| 4457 | 83231MVKQ5V3N |
| 4458 | 83231MVQ352J6 |
| 4459 | 83231mx2xn91f |
| 4460 | 83231MX5043Q2 |
| 4461 | 83231MX900P08 |
| 4462 | 83231MX97KTQT |
| 4463 | 83231MXBJ767D |
| 4464 | 83231MXBN69B7 |
| 4465 | 83231MXBT4FC7 |
| 4466 | 83231MXBTQMGG |
| 4467 | 83231MXG8B1QH |
| 4468 | 83231MXJQ4BB6 |
| 4469 | 83231MXPJV59M |
| 4470 | 83231MXXZMZZ1 |
| 4471 | 83231MXZ442Z5 |
| 4472 | 83231MY5V619F |
| 4473 | 83231MYCDYZZT |
| 4474 | 83231MYN2KC9C |
| 4475 | 83231MYP1DJ85 |
| 4476 | 83231MYQRXQ3M |
| 4477 | 83231MYR3H0T4 |
| 4478 | 83231MZ0S4T4R |
| 4479 | 83231MZC6HS8M |
| 4480 | 83231MZGJJVD4 |
| 4481 | 83231MZGK24P6 |
| 4482 | 83231MZHYMG0Z |
| 4483 | 83231MZJBY439 |
| 4484 | 83231MZQTHKFZ |
| 4485 | 83231N006CF6V |

| | |
|---|---|
| 4486 | 83231N05D781B |
| 4487 | 83231N05RBRSV |
| 4488 | 83231N0KM90D6 |
| 4489 | 83231N0NK4Q97 |
| 4490 | 83231N0QJP5ZY |
| 4491 | 83231N0X3V9CX |
| 4492 | 83231N11T2RG9 |
| 4493 | 83231N1828F10 |
| 4494 | 83231N1HK1P04 |
| 4495 | 83231N1J2D699 |
| 4496 | 83231N1JGFFQM |
| 4497 | 83231N1JQBPPX |
| 4498 | 83231N1MZ2X35 |
| 4499 | 83231N1PFGKBX |
| 4500 | 83231N1PV2QFF |
| 4501 | 83231N1Q0XZ8T |
| 4502 | 83231N1T48GNG |
| 4503 | 83231N211FY3G |
| 4504 | 83231N26F9DBY |
| 4505 | 83231N2BGPF7Z |
| 4506 | 83231N2CH75R3 |
| 4507 | 83231N2J5JH94 |
| 4508 | 83231N2KZSFG8 |
| 4509 | 83231N2QDGPB2 |
| 4510 | 83231N2V3T3FY |
| 4511 | 83231N34R7YY2 |
| 4512 | 83231N3NXR722 |
| 4513 | 83231N3QDHH09 |
| 4514 | 83231N3SC7KZ1 |
| 4515 | 83231N3Y0CJGF |
| 4516 | 83231N40NYGRD |
| 4517 | 83231N45B6P2X |
| 4518 | 83231N47J69YX |
| 4519 | 83231N494MYB5 |
| 4520 | 83231N4CT2TGV |
| 4521 | 83231N4GZDGVJ |
| 4522 | 83231N4N798T6 |
| 4523 | 83231N4TKM344 |
| 4524 | 83231N4X176XD |
| 4525 | 83231N52Y639G |
| 4526 | 83231N533BBHB |
| 4527 | 83231N54704PM |
| 4528 | 83231N54P9JBD |
| 4529 | 83231N5D5Y23P |

| | |
|---|---|
| 4530 | 83231N5FZP0B5 |
| 4531 | 83231N5K15SBT |
| 4532 | 83231N5MH42Y0 |
| 4533 | 83231N5QVTB1S |
| 4534 | 83231N5Y99NG8 |
| 4535 | 83231N67570DC |
| 4536 | 83231N6B3SSMR |
| 4537 | 83231N6FVMR4V |
| 4538 | 83231N6GNYPZ5 |
| 4539 | 83231N6HGM6JY |
| 4540 | 83231N6HVT8YY |
| 4541 | 83231N6J7ZY1J |
| 4542 | 83231N6NCTXBG |
| 4543 | 83231N6NJ8H3C |
| 4544 | 83231N6QXD9S3 |
| 4545 | 83231N6T48QCK |
| 4546 | 83231N6YG7J63 |
| 4547 | 83231N722476X |
| 4548 | 83231N76NT6QR |
| 4549 | 83231N7B7X46K |
| 4550 | 83231N7DGKRR0 |
| 4551 | 83231N7H6ZKZF |
| 4552 | 83231N7J3QZ79 |
| 4553 | 83231N7K2KKMX |
| 4554 | 83231N7M8T2NS |
| 4555 | 83231N7QZ3M93 |
| 4556 | 83231N80JFY5F |
| 4557 | 83231N80RKRPD |
| 4558 | 83231N836F6MK |
| 4559 | 83231N85GZ7R0 |
| 4560 | 83231N8D94C93 |
| 4561 | 83231N8DYH9X1 |
| 4562 | 83231N8FF994Y |
| 4563 | 83231N8QRBQ6N |
| 4564 | 83231N8V3ZJX2 |
| 4565 | 83231N8YG0316 |
| 4566 | 83231N8ZFXT0V |
| 4567 | 83231N92KK7NF |
| 4568 | 83231N98JKHKT |
| 4569 | 83231N9BRC9MR |
| 4570 | 83231N9KPV6N0 |
| 4571 | 83231N9M1X2TQ |
| 4572 | 83231N9RC5HTY |
| 4573 | 83231N9Y068F0 |

| | |
|---|---|
| 4574 | 83231N9ZNZDZN |
| 4575 | 83231NB7BM77Z |
| 4576 | 83231NB8D69ZC |
| 4577 | 83231NBCR05ZR |
| 4578 | 83231NBM4DN0V |
| 4579 | 83231NBPQVMG6 |
| 4580 | 83231NBXDX204 |
| 4581 | 83231NBYG8CQZ |
| 4582 | 83231NBZH784Y |
| 4583 | 83231NC61XM9J |
| 4584 | 83231NCC2RTTC |
| 4585 | 83231NCC2ZP4M |
| 4586 | 83231NCDM3XJG |
| 4587 | 83231NCFRPB2H |
| 4588 | 83231NCRGPT8Q |
| 4589 | 83231ND042THX |
| 4590 | 83231ND0HSB0D |
| 4591 | 83231ND6ZQHZR |
| 4592 | 83231ND9ZH7DJ |
| 4593 | 83231NDBMGHYR |
| 4594 | 83231NDPMC9GN |
| 4595 | 83231NDXJFMKF |
| 4596 | 83231NF3FN444 |
| 4597 | 83231NF741JMS |
| 4598 | 83231NFDZV20X |
| 4599 | 83231NFHF7FPP |
| 4600 | 83231NFHSM0BH |
| 4601 | 83231NFV8DX8P |
| 4602 | 83231NFVSMQ2G |
| 4603 | 83231NFVVHY4P |
| 4604 | 83231NG44JKKF |
| 4605 | 83231NG64ZS43 |
| 4606 | 83231NG7425V1 |
| 4607 | 83231NG96NT9S |
| 4608 | 83231NGCBV2Q6 |
| 4609 | 83231NGDTQ54B |
| 4610 | 83231NGKDMQC1 |
| 4611 | 83231NGPS898K |
| 4612 | 83231NGR218HC |
| 4613 | 83231NGSNDH97 |
| 4614 | 83231NGXRG7RY |
| 4615 | 83231NGY9Z1KS |
| 4616 | 83231NH0S864Y |
| 4617 | 83231NH6Q4J1R |

| | |
|---|---|
| 4618 | 83231NHBVV844 |
| 4619 | 83231NHG6TZCH |
| 4620 | 83231NHHYC3Q8 |
| 4621 | 83231NHMYN5M7 |
| 4622 | 83231NHN2DXS0 |
| 4623 | 83231NHQ23X55 |
| 4624 | 83231NHRHHSMH |
| 4625 | 83231NHRJX68Y |
| 4626 | 83231NHXDKPKJ |
| 4627 | 83231NHZMKY0M |
| 4628 | 83231NJ2Q26HZ |
| 4629 | 83231NJ4P8T4Q |
| 4630 | 83231NJ9JM7N0 |
| 4631 | 83231NJFD7KTV |
| 4632 | 83231NJG12X22 |
| 4633 | 83231NJHRC5KH |
| 4634 | 83231NJZSZ354 |
| 4635 | 83231NK1T60CB |
| 4636 | 83231NK43BM6Y |
| 4637 | 83231NK9Y1568 |
| 4638 | 83231NKCF99MD |
| 4639 | 83231NKHC2QR4 |
| 4640 | 83231NKQSG5HB |
| 4641 | 83231NKQX38Z5 |
| 4642 | 83231NKR1C9CT |
| 4643 | 83231NKSSC7K9 |
| 4644 | 83231NKVDPX50 |
| 4645 | 83231NM72FRJQ |
| 4646 | 83231NMH8R0KV |
| 4647 | 83231NMJ09YD3 |
| 4648 | 83231NMNGF4Y1 |
| 4649 | 83231NN3QXD91 |
| 4650 | 83231NN66KMN9 |
| 4651 | 83231NPDQ2ZKS |
| 4652 | 83231NPHGC9D5 |
| 4653 | 83231NPKPVJ61 |
| 4654 | 83231NPMSVMX2 |
| 4655 | 83231NQ26Q9KB |
| 4656 | 83231NQKSHJDT |
| 4657 | 83231NQM2VSVN |
| 4658 | 83231NQPFK5QF |
| 4659 | 83231NQQCNZHV |
| 4660 | 83231NR11QQB8 |
| 4661 | 83231NR1RRYF4 |

| | |
|---|---|
| 4662 | 83231NR2DQR7Q |
| 4663 | 83231NR68FKMJ |
| 4664 | 83231NRD9D04J |
| 4665 | 83231NRF57DCT |
| 4666 | 83231NRFQGNXX |
| 4667 | 83231NRH2K9K1 |
| 4668 | 83231NRK7V3PP |
| 4669 | 83231NRMMBS45 |
| 4670 | 83231nrptv0jy |
| 4671 | 83231NRQQQHM9 |
| 4672 | 83231NRSC58YN |
| 4673 | 83231NRSXHTDP |
| 4674 | 83231NS372XP4 |
| 4675 | 83231NS4V3XPD |
| 4676 | 83231NSFH5J9B |
| 4677 | 83231NSJFVZ65 |
| 4678 | 83231NSPBYS57 |
| 4679 | 83231NSS4ZH1S |
| 4680 | 83231NSS50DH1 |
| 4681 | 83231NTK02K2H |
| 4682 | 83231NTKGNP95 |
| 4683 | 83231NTM9MYY2 |
| 4684 | 83231NTVB81K7 |
| 4685 | 83231NV4DVQ6K |
| 4686 | 83231NV4TFRGQ |
| 4687 | 83231NVMF42VN |
| 4688 | 83231NVQVC7XN |
| 4689 | 83231NVRJB3XP |
| 4690 | 83231NVS33XN4 |
| 4691 | 83231NVSXJRQZ |
| 4692 | 83231NVX07R2F |
| 4693 | 83231NX1DMB5B |
| 4694 | 83231NX4PK8YT |
| 4695 | 83231NX8FCJMC |
| 4696 | 83231NXB1KGXQ |
| 4697 | 83231NXCMXPNG |
| 4698 | 83231NXH22S9K |
| 4699 | 83231NXH6FBDD |
| 4700 | 83231NXQ67V8G |
| 4701 | 83231NXRBZYG0 |
| 4702 | 83231NXZGN6M3 |
| 4703 | 83231NY0MZCM4 |
| 4704 | 83231NY5P1ZJ1 |
| 4705 | 83231NYBCXBG4 |

| | |
|---|---|
| 4706 | 83231NYDZXSN0 |
| 4707 | 83231NYR2Y8S1 |
| 4708 | 83231NYX165JT |
| 4709 | 83231NYYBH1M9 |
| 4710 | 83231NZ3FQ1QM |
| 4711 | 83231NZ4Q7S9S |
| 4712 | 83231NZ7710FN |
| 4713 | 83231NZ92QTX2 |
| 4714 | 83231NZB80QDF |
| 4715 | 83231NZS2C0JN |
| 4716 | 83231NZY4CTC0 |
| 4717 | 83231NZYHD7TD |
| 4718 | 83231NZZ4GN2K |
| 4719 | 83231P0DVPCJG |
| 4720 | 83231P0FHS2C4 |
| 4721 | 83231P0GJ42FM |
| 4722 | 83231P0N2G3GH |
| 4723 | 83231P0NF2T29 |
| 4724 | 83231P0PBGYCG |
| 4725 | 83231P0VBHQ1Q |
| 4726 | 83231P10VQQVB |
| 4727 | 83231P12R0DCY |
| 4728 | 83231P16FG4K9 |
| 4729 | 83231P1BSBGY9 |
| 4730 | 83231P1HX2JSF |
| 4731 | 83231P1J0NFCN |
| 4732 | 83231P1JVRNB1 |
| 4733 | 83231P1KX2NSH |
| 4734 | 83231P1RZ4SQ2 |
| 4735 | 83231P1S5566S |
| 4736 | 83231P1SHTYSX |
| 4737 | 83231P1V2X8VZ |
| 4738 | 83231P2107MF1 |
| 4739 | 83231P21KNJS1 |
| 4740 | 83231P21T9CF0 |
| 4741 | 83231P21V5R1Z |
| 4742 | 83231P2GY1JRN |
| 4743 | 83231P2J15HGV |
| 4744 | 83231P2NRZY4G |
| 4745 | 83231P2P8BCHD |
| 4746 | 83231P2RDPY9S |
| 4747 | 83231P2V2M2VM |
| 4748 | 83231P38FDV8Y |
| 4749 | 83231P3J2XYV2 |

| | |
|---|---|
| 4750 | 83231P3KQGDRZ |
| 4751 | 83231P3VZQ0JV |
| 4752 | 83231P3XNDR97 |
| 4753 | 83231P3YNRVVV |
| 4754 | 83231P3YRQX8C |
| 4755 | 83231P412B889 |
| 4756 | 83231P44BVH98 |
| 4757 | 83231P44FTX8Z |
| 4758 | 83231P4529RR1 |
| 4759 | 83231P4BS505Q |
| 4760 | 83231P4D1VB07 |
| 4761 | 83231P4D5F3V7 |
| 4762 | 83231P4DPKQFS |
| 4763 | 83231P4HMJB62 |
| 4764 | 83231P4PZGKJJ |
| 4765 | 83231P4QK74QN |
| 4766 | 83231P4V0KH7D |
| 4767 | 83231P4YX06F3 |
| 4768 | 83231P55CT56Q |
| 4769 | 83231P5RQC231 |
| 4770 | 83231P64MZKZ0 |
| 4771 | 83231P65KT1F2 |
| 4772 | 83231P6M2QKZ6 |
| 4773 | 83231P6P4PFN6 |
| 4774 | 83231P6PB5F8Y |
| 4775 | 83231P6PJKRMF |
| 4776 | 83231P6TH2MHJ |
| 4777 | 83231P72JQV3N |
| 4778 | 83231P77HFGMF |
| 4779 | 83231P78T8Z58 |
| 4780 | 83231P7DJB091 |
| 4781 | 83231P7GDGD5K |
| 4782 | 83231P7S2QBX3 |
| 4783 | 83231P7X4MNMK |
| 4784 | 83231P7X569ZP |
| 4785 | 83231P7X6H8SB |
| 4786 | 83231P836BY09 |
| 4787 | 83231P836SF3G |
| 4788 | 83231P862P8TJ |
| 4789 | 83231P86VJRZV |
| 4790 | 83231P8B061FR |
| 4791 | 83231P8MRK0R3 |
| 4792 | 83231P8X9GCV2 |
| 4793 | 83231P95KMTX4 |

| | |
|---|---|
| 4794 | 83231P95NYZTC |
| 4795 | 83231P9DGSG5T |
| 4796 | 83231P9H1GHXT |
| 4797 | 83231P9JBSDXY |
| 4798 | 83231P9T80RX2 |
| 4799 | 83231P9X4J4P3 |
| 4800 | 83231P9Y3J707 |
| 4801 | 83231PB21QMNG |
| 4802 | 83231PB6NR0MK |
| 4803 | 83231PBC4KBRF |
| 4804 | 83231PBNX8VT6 |
| 4805 | 83231PBS9N7SC |
| 4806 | 83231PBSMQ1XJ |
| 4807 | 83231PBT7MQQJ |
| 4808 | 83231PC02NM06 |
| 4809 | 83231PC10SZXK |
| 4810 | 83231PC2VHCNX |
| 4811 | 83231PC8GB4RM |
| 4812 | 83231PCNVGC6G |
| 4813 | 83231PCNX98MR |
| 4814 | 83231PCPFT9CM |
| 4815 | 83231PCV8S16T |
| 4816 | 83231PD0HPM74 |
| 4817 | 83231PD4KKG3R |
| 4818 | 83231PDK0903G |
| 4819 | 83231PDN26MMC |
| 4820 | 83231PDQ630M4 |
| 4821 | 83231PDRY5SMV |
| 4822 | 83231PDX47CD3 |
| 4823 | 83231PDY0N388 |
| 4824 | 83231PF9MQZD3 |
| 4825 | 83231PFGVRX69 |
| 4826 | 83231PFN44QMT |
| 4827 | 83231PG1C6N99 |
| 4828 | 83231PG1JBQX8 |
| 4829 | 83231PG3VHVTS |
| 4830 | 83231PG62C97Y |
| 4831 | 83231PG6HP506 |
| 4832 | 83231PG8NMYSR |
| 4833 | 83231PGCZTCJ6 |
| 4834 | 83231PGHNH78Y |
| 4835 | 83231PGK70YYG |
| 4836 | 83231PGRY1PTX |
| 4837 | 83231PH4DGZJF |

| | |
|---|---|
| 4838 | 83231PH6HP43R |
| 4839 | 83231PH99VQC3 |
| 4840 | 83231PHCCQ4BZ |
| 4841 | 83231PHFMKQT1 |
| 4842 | 83231PHG7Q5MX |
| 4843 | 83231PHHCHYPZ |
| 4844 | 83231PHP9CY6R |
| 4845 | 83231PHX8H9ZK |
| 4846 | 83231PHZHHJN5 |
| 4847 | 83231PJ197N89 |
| 4848 | 83231PJ57BVTD |
| 4849 | 83231PJ6GFJ2Q |
| 4850 | 83231PJ96YB5D |
| 4851 | 83231PJ9ZV5F2 |
| 4852 | 83231PJB5291R |
| 4853 | 83231PJH40PD9 |
| 4854 | 83231PJQ7TK6Z |
| 4855 | 83231PJRGG5TJ |
| 4856 | 83231PJTRDTS9 |
| 4857 | 83231PJXJDPS2 |
| 4858 | 83231PK27FFG8 |
| 4859 | 83231PK2933C7 |
| 4860 | 83231PK320FCT |
| 4861 | 83231PK7YM6ND |
| 4862 | 83231PKCBTXZ7 |
| 4863 | 83231PKNB4QVF |
| 4864 | 83231PKSBJY7H |
| 4865 | 83231PKSKZX22 |
| 4866 | 83231PM44MN10 |
| 4867 | 83231PM72DX10 |
| 4868 | 83231PMRYPNXM |
| 4869 | 83231PMY1BR62 |
| 4870 | 83231PMYY06F3 |
| 4871 | 83231PNF75DQM |
| 4872 | 83231PNHDJDP9 |
| 4873 | 83231PNMX8VDY |
| 4874 | 83231PNQXSBV4 |
| 4875 | 83231PNTKYPV5 |
| 4876 | 83231PNYKT350 |
| 4877 | 83231PPFZR7M1 |
| 4878 | 83231PPGSDRKG |
| 4879 | 83231PPNX5J0Y |
| 4880 | 83231PPYP05D4 |
| 4881 | 83231PQ1N4YB7 |

| | |
|---|---|
| 4882 | 83231PQ3Q3HZG |
| 4883 | 83231PQ5KB7ZJ |
| 4884 | 83231PQJ5H0F3 |
| 4885 | 83231PQJZK1X7 |
| 4886 | 83231PQNHR7Y0 |
| 4887 | 83231PQS9MKDG |
| 4888 | 83231PQTSM8CZ |
| 4889 | 83231PQX1JKPF |
| 4890 | 83231PQXZKDHX |
| 4891 | 83231PR5C587D |
| 4892 | 83231PR87HQYQ |
| 4893 | 83231PR8Y08C3 |
| 4894 | 83231PRC64NYB |
| 4895 | 83231PRG8S7QS |
| 4896 | 83231PRJ52QD5 |
| 4897 | 83231PRK47BMN |
| 4898 | 83231PRRH2KKC |
| 4899 | 83231PRYCF8T9 |
| 4900 | 83231PS067675 |
| 4901 | 83231PS13CB9R |
| 4902 | 83231PS659PMX |
| 4903 | 83231PS66J8B9 |
| 4904 | 83231PS6Z9JJ7 |
| 4905 | 83231PSCKSF0C |
| 4906 | 83231PSF9VBMT |
| 4907 | 83231PSFVGZDR |
| 4908 | 83231PSS8J3H7 |
| 4909 | 83231PT0J8J9B |
| 4910 | 83231PT163MG9 |
| 4911 | 83231PT63JP1V |
| 4912 | 83231PT6M470H |
| 4913 | 83231PT8J7144 |
| 4914 | 83231PTJ97HZY |
| 4915 | 83231PTMQBSZR |
| 4916 | 83231PTPS5F3B |
| 4917 | 83231PTQFXTT5 |
| 4918 | 83231PV06446X |
| 4919 | 83231PV43RVNP |
| 4920 | 83231PVFPG500 |
| 4921 | 83231PVHSMPPN |
| 4922 | 83231PVRP01V3 |
| 4923 | 83231PVSD80NB |
| 4924 | 83231PVTY61MM |
| 4925 | 83231PVXDFS3G |

| | |
|---|---|
| 4926 | 83231PX446YYK |
| 4927 | 83231PX53NQYY |
| 4928 | 83231PX56H57N |
| 4929 | 83231PXBY02FV |
| 4930 | 83231PXCDBZM7 |
| 4931 | 83231PXFX551P |
| 4932 | 83231PXQGYX3Q |
| 4933 | 83231PXSF1X05 |
| 4934 | 83231PXZ90JQ6 |
| 4935 | 83231PY290NQQ |
| 4936 | 83231PY3F3XV0 |
| 4937 | 83231PY4DNDJ3 |
| 4938 | 83231pycv78x2 |
| 4939 | 83231PYD9YYJP |
| 4940 | 83231PYFDY7XZ |
| 4941 | 83231PYJVZD1B |
| 4942 | 83231PYN3RY8Y |
| 4943 | 83231PYPRQSTY |
| 4944 | 83231PYRJS10Z |
| 4945 | 83231PYYHKG0K |
| 4946 | 83231PZ2BG77N |
| 4947 | 83231PZ6QXRFK |
| 4948 | 83231PZDSQV2M |
| 4949 | 83231PZR2BQZH |
| 4950 | 83231Q038FYRC |
| 4951 | 83231Q03ZZ17J |
| 4952 | 83231Q044TTJB |
| 4953 | 83231Q0786ZBZ |
| 4954 | 83231Q0CR8QRS |
| 4955 | 83231Q0F4PGK7 |
| 4956 | 83231Q0J953VS |
| 4957 | 83231Q0M5TFFN |
| 4958 | 83231Q0NPXFHK |
| 4959 | 83231Q0NXBTGB |
| 4960 | 83231Q0P18SKH |
| 4961 | 83231Q0Q8BDZZ |
| 4962 | 83231Q0TFZBHC |
| 4963 | 83231Q122ZPVB |
| 4964 | 83231Q17RGQBD |
| 4965 | 83231Q1CZT27R |
| 4966 | 83231Q1DDYNH2 |
| 4967 | 83231Q1DFY22Q |
| 4968 | 83231Q1MPQR50 |
| 4969 | 83231Q1SK4CSM |

| | |
|---|---|
| 4970 | 83231Q1Y94RQ5 |
| 4971 | 83231Q20X713G |
| 4972 | 83231Q22CR1FR |
| 4973 | 83231Q2343QHV |
| 4974 | 83231Q27JBCVQ |
| 4975 | 83231Q27KP4VM |
| 4976 | 83231Q2D4NC9R |
| 4977 | 83231Q2M688Y0 |
| 4978 | 83231Q2MGXNN0 |
| 4979 | 83231Q2PFT2J6 |
| 4980 | 83231Q2SJKXDV |
| 4981 | 83231Q31J3FN5 |
| 4982 | 83231Q3BD98N2 |
| 4983 | 83231Q3FGBQKC |
| 4984 | 83231Q3FM55ZS |
| 4985 | 83231Q3NJ8JZV |
| 4986 | 83231Q3P3SKGJ |
| 4987 | 83231Q3Q0XHF5 |
| 4988 | 83231Q3VRHVRM |
| 4989 | 83231Q3X99C4N |
| 4990 | 83231Q426F5MB |
| 4991 | 83231Q484GT9X |
| 4992 | 83231Q4F03CM9 |
| 4993 | 83231Q4JGHNC5 |
| 4994 | 83231Q4NP8J3R |
| 4995 | 83231Q4R45T9F |
| 4996 | 83231Q4TX9SCS |
| 4997 | 83231Q4XF2H2D |
| 4998 | 83231Q4ZGX9T4 |
| 4999 | 83231Q54CQK3J |
| 5000 | 83231Q55YY4M6 |
| 5001 | 83231Q5B6N471 |
| 5002 | 83231Q5TQ6M2D |
| 5003 | 83231Q5V3T0KT |
| 5004 | 83231Q5VMF21P |
| 5005 | 83231Q5X80YV9 |
| 5006 | 83231Q5ZH1VGB |
| 5007 | 83231Q619QVR0 |
| 5008 | 83231Q62986FQ |
| 5009 | 83231Q640B797 |
| 5010 | 83231Q6527PZ8 |
| 5011 | 83231Q6JP29PY |
| 5012 | 83231Q6NRHDPX |
| 5013 | 83231Q6SKCC32 |

| | |
|---|---|
| 5014 | 83231Q6TZCGS7 |
| 5015 | 83231Q6Y745X5 |
| 5016 | 83231Q72KM79P |
| 5017 | 83231Q738PR2G |
| 5018 | 83231Q7BGJY97 |
| 5019 | 83231Q7BPK2SC |
| 5020 | 83231Q7CP907X |
| 5021 | 83231Q7DXJD47 |
| 5022 | 83231Q7KH25XX |
| 5023 | 83231Q7V0N126 |
| 5024 | 83231Q8DB9BJ2 |
| 5025 | 83231Q8FQHPGJ |
| 5026 | 83231Q8G7YZRK |
| 5027 | 83231Q8PXMDZV |
| 5028 | 83231Q8T50T3K |
| 5029 | 83231Q8V8Z748 |
| 5030 | 83231Q8XK24X3 |
| 5031 | 83231Q93Z1PR5 |
| 5032 | 83231Q94YN490 |
| 5033 | 83231Q9MKNJSQ |
| 5034 | 83231Q9P5K92N |
| 5035 | 83231Q9PGZ206 |
| 5036 | 83231Q9S4DC7D |
| 5037 | 83231Q9TFB8P3 |
| 5038 | 83231Q9VRKRBG |
| 5039 | 83231Q9ZS0B2Z |
| 5040 | 83231QB34TKF6 |
| 5041 | 83231QB657V49 |
| 5042 | 83231QBJ19Q70 |
| 5043 | 83231QBX0F509 |
| 5044 | 83231QC0P76P0 |
| 5045 | 83231QC8T0J55 |
| 5046 | 83231QC9TXR6T |
| 5047 | 83231QCCXY7B2 |
| 5048 | 83231QCDGXZ8J |
| 5049 | 83231QCF9Q5NY |
| 5050 | 83231QCS8H1K2 |
| 5051 | 83231QDCZQS8G |
| 5052 | 83231QDJNYV43 |
| 5053 | 83231QF83XDD0 |
| 5054 | 83231QFBP37JB |
| 5055 | 83231QFDBFHPQ |
| 5056 | 83231QFH2647H |
| 5057 | 83231QFQ1MK79 |

| | |
|---|---|
| 5058 | 83231QFQSD4DP |
| 5059 | 83231QFVPTMYS |
| 5060 | 83231QG3409XY |
| 5061 | 83231QG7VQQ5R |
| 5062 | 83231QGCSRS55 |
| 5063 | 83231QGJNVG7R |
| 5064 | 83231QGR78ZGR |
| 5065 | 83231QGRJ00R9 |
| 5066 | 83231QH0H49R7 |
| 5067 | 83231QH90MHVH |
| 5068 | 83231QHB40S5R |
| 5069 | 83231QHBKRXJ2 |
| 5070 | 83231QHGPJKVY |
| 5071 | 83231QHMD9DKD |
| 5072 | 83231QHMR10FY |
| 5073 | 83231QHMRXRNX |
| 5074 | 83231QHNR3JXS |
| 5075 | 83231QHPGPS5K |
| 5076 | 83231QHV589DX |
| 5077 | 83231QJ1MJNQ7 |
| 5078 | 83231QJ27PXJX |
| 5079 | 83231QJ691X23 |
| 5080 | 83231QJ6DTYCR |
| 5081 | 83231QJND5CR1 |
| 5082 | 83231QJTCM4FG |
| 5083 | 83231QJZ9G246 |
| 5084 | 83231QJZQV27R |
| 5085 | 83231QK1YY8KF |
| 5086 | 83231QK203DN9 |
| 5087 | 83231QK26G4FR |
| 5088 | 83231QK5NC11V |
| 5089 | 83231QK9NGPP0 |
| 5090 | 83231QKJ0D0X3 |
| 5091 | 83231QKRJBQC0 |
| 5092 | 83231QKSMG0DB |
| 5093 | 83231QKV4PCS9 |
| 5094 | 83231QKVC5F31 |
| 5095 | 83231QKVYGDRR |
| 5096 | 83231QKX9K28Z |
| 5097 | 83231QM331K8Y |
| 5098 | 83231QM5K8JHX |
| 5099 | 83231QM6Z2K2G |
| 5100 | 83231QM78VVZ4 |
| 5101 | 83231QMNDCZNY |

| | |
|---|---|
| 5102 | 83231QMR57BCR |
| 5103 | 83231QMVMPVX5 |
| 5104 | 83231QMX529DV |
| 5105 | 83231QMZ5G7MJ |
| 5106 | 83231QN1RH01J |
| 5107 | 83231QN3P7DD4 |
| 5108 | 83231QN4JNR8V |
| 5109 | 83231QN87NK2C |
| 5110 | 83231QNDQJKY1 |
| 5111 | 83231QNFC4SZQ |
| 5112 | 83231QNVBQMKS |
| 5113 | 83231QNVD88D1 |
| 5114 | 83231QP2PBRP8 |
| 5115 | 83231QP740YK1 |
| 5116 | 83231QP8CV14X |
| 5117 | 83231QP9SVM1Z |
| 5118 | 83231QPHRS2NR |
| 5119 | 83231QPK921T8 |
| 5120 | 83231QPRG095N |
| 5121 | 83231QPS3YJN8 |
| 5122 | 83231QPS7T37K |
| 5123 | 83231QPXD9C2Q |
| 5124 | 83231QPZ1HD9T |
| 5125 | 83231QQJ1RFGV |
| 5126 | 83231QR33GDYT |
| 5127 | 83231QR72DH9Y |
| 5128 | 83231QR9GMVKY |
| 5129 | 83231QRDDFMR6 |
| 5130 | 83231QRHDYG89 |
| 5131 | 83231QS0P4146 |
| 5132 | 83231QS42SN4J |
| 5133 | 83231QS8S2M1R |
| 5134 | 83231QSFK0RJY |
| 5135 | 83231QSNKYQNM |
| 5136 | 83231QSRJ9MCY |
| 5137 | 83231QSVK36H3 |
| 5138 | 83231QSX22XVF |
| 5139 | 83231QT0JDV59 |
| 5140 | 83231QT4BPNF7 |
| 5141 | 83231QT4NFK1N |
| 5142 | 83231QT5KSV5H |
| 5143 | 83231QTF2JJ69 |
| 5144 | 83231QTRH2HR1 |
| 5145 | 83231QTT039SY |

| | |
|---|---|
| 5146 | 83231QTV4M4TK |
| 5147 | 83231QTVTTS18 |
| 5148 | 83231QTZXSP33 |
| 5149 | 83231QV1CYCGV |
| 5150 | 83231QV1V84RB |
| 5151 | 83231QV430V4Z |
| 5152 | 83231QVDSXZTS |
| 5153 | 83231QVK41PQP |
| 5154 | 83231QVP4Y24Z |
| 5155 | 83231QVP9ZVZ0 |
| 5156 | 83231QVT9QD4N |
| 5157 | 83231QVTNXJ7C |
| 5158 | 83231QVYG5937 |
| 5159 | 83231QX1Y4HVQ |
| 5160 | 83231QX7NQKXC |
| 5161 | 83231QXDSNPHB |
| 5162 | 83231QXDTJJ7X |
| 5163 | 83231QXHP5MQH |
| 5164 | 83231QXHZG0C5 |
| 5165 | 83231QXPM7SFQ |
| 5166 | 83231QXXTCSGP |
| 5167 | 83231QY576Q7X |
| 5168 | 83231QYF6YTQP |
| 5169 | 83231QYFPX70C |
| 5170 | 83231QYK01V2T |
| 5171 | 83231QYNJ2KY2 |
| 5172 | 83231QYR54NBQ |
| 5173 | 83231QYRMB1QR |
| 5174 | 83231QZ02KF1S |
| 5175 | 83231QZ2K146Z |
| 5176 | 83231QZ42PRGM |
| 5177 | 83231QZ9541H9 |
| 5178 | 83231QZF2S677 |
| 5179 | 83231QZG7J1QR |
| 5180 | 83231R00281PK |
| 5181 | 83231R05MK263 |
| 5182 | 83231R06SBPGP |
| 5183 | 83231R0BC838S |
| 5184 | 83231R0DQ6RSG |
| 5185 | 83231R13J8NV4 |
| 5186 | 83231R151RTBV |
| 5187 | 83231R167RBH1 |
| 5188 | 83231R1D820KB |
| 5189 | 83231R1HVFPK1 |

| | |
|---|---|
| 5190 | 83231R1JVQ1ZP |
| 5191 | 83231R1N78J0S |
| 5192 | 83231R1NGFP09 |
| 5193 | 83231R1PB7HYB |
| 5194 | 83231R1RY7DY3 |
| 5195 | 83231R1XY5FR1 |
| 5196 | 83231R25XRH8G |
| 5197 | 83231R26TFV49 |
| 5198 | 83231R29BQYR1 |
| 5199 | 83231R2BNNQQJ |
| 5200 | 83231R2FKQ0SY |
| 5201 | 83231R2J6SN72 |
| 5202 | 83231R2QX67KX |
| 5203 | 83231R2Z23322 |
| 5204 | 83231R302GPVT |
| 5205 | 83231R30YCF8B |
| 5206 | 83231R33QGDKH |
| 5207 | 83231R34YKD61 |
| 5208 | 83231R3DGFSVT |
| 5209 | 83231R3FYXKKK |
| 5210 | 83231R3SPGFXC |
| 5211 | 83231R3Y1GV03 |
| 5212 | 83231R3YR7HXX |
| 5213 | 83231R3ZGM7X0 |
| 5214 | 83231R40ZJ8RJ |
| 5215 | 83231R47PP3X7 |
| 5216 | 83231R4J6JSBV |
| 5217 | 83231R4KVG1M8 |
| 5218 | 83231R4M815NV |
| 5219 | 83231R4M9HSH4 |
| 5220 | 83231R50G8X56 |
| 5221 | 83231R537SGB9 |
| 5222 | 83231R593FG5H |
| 5223 | 83231R5HB3PD5 |
| 5224 | 83231R5N3Z0FR |
| 5225 | 83231R5RXV97M |
| 5226 | 83231R5T7X7SK |
| 5227 | 83231R5ZCDP21 |
| 5228 | 83231R64XCHD2 |
| 5229 | 83231R66FY2X5 |
| 5230 | 83231R67SXF83 |
| 5231 | 83231R688HFKZ |
| 5232 | 83231R69P4CXP |
| 5233 | 83231R6DZ6P43 |

| | |
|---|---|
| 5234 | 83231R6MTHR0P |
| 5235 | 83231R6NB65DP |
| 5236 | 83231R6PJJBMB |
| 5237 | 83231R6Q2QVSD |
| 5238 | 83231R6S9HVVG |
| 5239 | 83231R6YBKTBQ |
| 5240 | 83231R707D57F |
| 5241 | 83231R70X8HTF |
| 5242 | 83231R729XC9K |
| 5243 | 83231R73Y44P5 |
| 5244 | 83231R7770YHT |
| 5245 | 83231R7K6BX21 |
| 5246 | 83231R7VXH5T7 |
| 5247 | 83231R8111P11 |
| 5248 | 83231R88N6JB8 |
| 5249 | 83231R8B0H2GH |
| 5250 | 83231R8BNTVTX |
| 5251 | 83231R8MZ659K |
| 5252 | 83231R8SY8G3R |
| 5253 | 83231R8TQ6RBN |
| 5254 | 83231R8YRNH3Z |
| 5255 | 83231R97YG19K |
| 5256 | 83231R9D5HTG1 |
| 5257 | 83231R9K4BY8V |
| 5258 | 83231R9KD4QSR |
| 5259 | 83231R9SX8N4P |
| 5260 | 83231R9ZQ1G74 |
| 5261 | 83231RB7VVK57 |
| 5262 | 83231RB8DCBZT |
| 5263 | 83231RBJV1128 |
| 5264 | 83231RBQZVD9D |
| 5265 | 83231RC0SQYQF |
| 5266 | 83231RC3P6TCF |
| 5267 | 83231RC7HJ20Q |
| 5268 | 83231RC967Z5S |
| 5269 | 83231RCHHM83Z |
| 5270 | 83231RCN085Z9 |
| 5271 | 83231RCTCJY8Q |
| 5272 | 83231RCZ3VZK3 |
| 5273 | 83231RD6NK62R |
| 5274 | 83231RDC0GGVV |
| 5275 | 83231RDG5HY6F |
| 5276 | 83231RDJ0VBPG |
| 5277 | 83231RDPF89BZ |

| | |
|---|---|
| 5278 | 83231RDYK70M1 |
| 5279 | 83231RF6HG345 |
| 5280 | 83231RF6PSZT3 |
| 5281 | 83231RFBDKMCJ |
| 5282 | 83231RFBX558N |
| 5283 | 83231RFCRY3H6 |
| 5284 | 83231RFFGVHCB |
| 5285 | 83231RFKF6P5B |
| 5286 | 83231RFRQPN8M |
| 5287 | 83231RG04HJCQ |
| 5288 | 83231RGG9VK8G |
| 5289 | 83231RGJXVC93 |
| 5290 | 83231RGPQ9XQT |
| 5291 | 83231RGQ4G4P5 |
| 5292 | 83231RGQMFKXV |
| 5293 | 83231RH3TGFZ0 |
| 5294 | 83231RH77XPV2 |
| 5295 | 83231RHBQ1F32 |
| 5296 | 83231RHCZXV48 |
| 5297 | 83231RHKBH1RD |
| 5298 | 83231RHSNF194 |
| 5299 | 83231RHY9PKH8 |
| 5300 | 83231RJ024GD9 |
| 5301 | 83231RJ11GQDT |
| 5302 | 83231RJ1S328G |
| 5303 | 83231RJ26BSGV |
| 5304 | 83231RJ4B2VNJ |
| 5305 | 83231RJ917Z21 |
| 5306 | 83231RJBRT9HD |
| 5307 | 83231RJCB4GQ8 |
| 5308 | 83231RJCPZPPV |
| 5309 | 83231RJNMH1N4 |
| 5310 | 83231RJS5T31C |
| 5311 | 83231RJSXJR19 |
| 5312 | 83231RJXGVXMH |
| 5313 | 83231RJXH40PZ |
| 5314 | 83231RJXYGDHY |
| 5315 | 83231RK27S4DS |
| 5316 | 83231RK2MVC82 |
| 5317 | 83231RK3R6STX |
| 5318 | 83231RK4HZBS0 |
| 5319 | 83231RK78M5HV |
| 5320 | 83231RK8C0BP3 |
| 5321 | 83231RKGGTVP7 |

| | |
|---|---|
| 5322 | 83231RKNB219H |
| 5323 | 83231RKNCHS76 |
| 5324 | 83231RKZ6V7GV |
| 5325 | 83231RM1TD88R |
| 5326 | 83231RM5NMNSF |
| 5327 | 83231RMCC747G |
| 5328 | 83231RMMCDX2M |
| 5329 | 83231RMPSGV70 |
| 5330 | 83231RMQ1KKNQ |
| 5331 | 83231RMYQ07CX |
| 5332 | 83231RMZD5B41 |
| 5333 | 83231RN07Q0YF |
| 5334 | 83231RN0G21GN |
| 5335 | 83231RN15CMP0 |
| 5336 | 83231RN44PGJR |
| 5337 | 83231RN73ZS16 |
| 5338 | 83231RNB5VXY7 |
| 5339 | 83231RNC0Q4SB |
| 5340 | 83231RNCQ7ZHV |
| 5341 | 83231RNDC9G05 |
| 5342 | 83231RNH4F7MH |
| 5343 | 83231RNVF6MS9 |
| 5344 | 83231RNXRH6GZ |
| 5345 | 83231RNYMYJG1 |
| 5346 | 83231RPBJTTGH |
| 5347 | 83231RPHGG06G |
| 5348 | 83231RPNXRG5D |
| 5349 | 83231RPQZH45K |
| 5350 | 83231RPRPD5B8 |
| 5351 | 83231RPT39M94 |
| 5352 | 83231RQ23RKX8 |
| 5353 | 83231RQB2K2HV |
| 5354 | 83231RQGDQDVS |
| 5355 | 83231RQGQVV5D |
| 5356 | 83231RQJFQYHJ |
| 5357 | 83231RQV0G186 |
| 5358 | 83231RQXKPGGJ |
| 5359 | 83231RR8824XK |
| 5360 | 83231RRBZ2X9Z |
| 5361 | 83231RRGGJP16 |
| 5362 | 83231RRGRS8VB |
| 5363 | 83231RRJ2J3RP |
| 5364 | 83231RRN1PFT6 |
| 5365 | 83231RRVNNFBN |

| | |
|---|---|
| 5366 | 83231RS3ZNK7Q |
| 5367 | 83231RS62PTXB |
| 5368 | 83231RS8PXF4Y |
| 5369 | 83231RSBP08JR |
| 5370 | 83231RSFVVHBK |
| 5371 | 83231RSJPYJNQ |
| 5372 | 83231RSNYT4NK |
| 5373 | 83231RST8H078 |
| 5374 | 83231RSY8DBGY |
| 5375 | 83231RT2HX1PC |
| 5376 | 83231RT2KBPV6 |
| 5377 | 83231RT2ZTS36 |
| 5378 | 83231RT3YQV0F |
| 5379 | 83231RT40Q83V |
| 5380 | 83231RTHKG8BS |
| 5381 | 83231RTN3F3GT |
| 5382 | 83231RTNQ6S7P |
| 5383 | 83231RTP6HH8M |
| 5384 | 83231RTRRD09F |
| 5385 | 83231RTYV298B |
| 5386 | 83231RV2M3PSV |
| 5387 | 83231RV3HXQ0F |
| 5388 | 83231RV58C4T2 |
| 5389 | 83231RVB6R8QP |
| 5390 | 83231RVMXXV3S |
| 5391 | 83231RVPF02PK |
| 5392 | 83231RX12NF5N |
| 5393 | 83231RXDDQZ81 |
| 5394 | 83231RY5442ST |
| 5395 | 83231RY73ZSV0 |
| 5396 | 83231RYGMRF2Z |
| 5397 | 83231RYJC1XHS |
| 5398 | 83231RYK4DF5D |
| 5399 | 83231RYKJTHV4 |
| 5400 | 83231RYP6KY61 |
| 5401 | 83231RYPJB0HM |
| 5402 | 83231RYSVCDC2 |
| 5403 | 83231RYTKRFDV |
| 5404 | 83231RZ47QK9B |
| 5405 | 83231RZ4TTKDK |
| 5406 | 83231RZ7SV68T |
| 5407 | 83231RZ8R4HM9 |
| 5408 | 83231RZH0BNPS |
| 5409 | 83231RZJY5B28 |

| | |
|---|---|
| 5410 | 83231RZY5JPN8 |
| 5411 | 83231S00SFZ6B |
| 5412 | 83231S0113102 |
| 5413 | 83231S08PCP3B |
| 5414 | 83231S0F83D23 |
| 5415 | 83231S0MPPDGZ |
| 5416 | 83231S14SSYZ0 |
| 5417 | 83231S1708XXC |
| 5418 | 83231S19JM8R2 |
| 5419 | 83231S1B24RVM |
| 5420 | 83231S1C5Y2DS |
| 5421 | 83231S1KYGSY9 |
| 5422 | 83231S1NNDNH5 |
| 5423 | 83231S21SG543 |
| 5424 | 83231S25K142V |
| 5425 | 83231S26DJS35 |
| 5426 | 83231S28JNQV9 |
| 5427 | 83231S29QH3XP |
| 5428 | 83231S29TBSG9 |
| 5429 | 83231S2BVSMPP |
| 5430 | 83231S2H94THV |
| 5431 | 83231S2NG2HTV |
| 5432 | 83231S2QR9PZB |
| 5433 | 83231S2ZT6P01 |
| 5434 | 83231S30NP4JJ |
| 5435 | 83231S31C5HV6 |
| 5436 | 83231S321196G |
| 5437 | 83231S3385CRM |
| 5438 | 83231S35YSBHJ |
| 5439 | 83231S377VJ51 |
| 5440 | 83231S3D02VKX |
| 5441 | 83231s3f9jrp3 |
| 5442 | 83231S3RYB492 |
| 5443 | 83231S3SDYY6F |
| 5444 | 83231S3SPRKJH |
| 5445 | 83231S3T2Q0FT |
| 5446 | 83231S3V2TH7F |
| 5447 | 83231S43DD4YB |
| 5448 | 83231S48T6RCG |
| 5449 | 83231S4B2J3VG |
| 5450 | 83231S4B316BT |
| 5451 | 83231S4HQ2Z67 |
| 5452 | 83231S4JB6J9F |
| 5453 | 83231S4JJ8ZV2 |

| | |
|---|---|
| 5454 | 83231S4JTKFZ8 |
| 5455 | 83231S4PM1D0S |
| 5456 | 83231S4Q4RDZ2 |
| 5457 | 83231S4Q5VZ47 |
| 5458 | 83231S4YXJJFD |
| 5459 | 83231S55V9B53 |
| 5460 | 83231S58NPQGP |
| 5461 | 83231S59RG1DC |
| 5462 | 83231S5H0Z2HN |
| 5463 | 83231S5KNV11H |
| 5464 | 83231S5PVB5FK |
| 5465 | 83231S5QSVQ02 |
| 5466 | 83231S5VQD3CK |
| 5467 | 83231S5Y8NN7T |
| 5468 | 83231S60VB54Z |
| 5469 | 83231S61HKTY2 |
| 5470 | 83231S699M41N |
| 5471 | 83231S6BJHFX0 |
| 5472 | 83231S6DRNPZN |
| 5473 | 83231S6GKTFFF |
| 5474 | 83231S6RHHHR2 |
| 5475 | 83231S6ZQXMDN |
| 5476 | 83231S6ZV6KS1 |
| 5477 | 83231S7GB1ZT6 |
| 5478 | 83231S7H7HY55 |
| 5479 | 83231S7JV1ZJG |
| 5480 | 83231S7N3Y67F |
| 5481 | 83231S7NFTJHT |
| 5482 | 83231S7QCTNQ6 |
| 5483 | 83231S7R9B5BQ |
| 5484 | 83231S7Y822X3 |
| 5485 | 83231S81XY3R2 |
| 5486 | 83231S85PPNMH |
| 5487 | 83231S866Y7NN |
| 5488 | 83231S89RPGRP |
| 5489 | 83231S8C2VG30 |
| 5490 | 83231S8HHH9N0 |
| 5491 | 83231S8PQQG92 |
| 5492 | 83231S8R28PKT |
| 5493 | 83231S8VG6GD7 |
| 5494 | 83231S8XYPJTY |
| 5495 | 83231S98H3HY6 |
| 5496 | 83231S995NZZ0 |
| 5497 | 83231S9D81KFK |

| | |
|---|---|
| 5498 | 83231S9FJRKS8 |
| 5499 | 83231S9GP6RX2 |
| 5500 | 83231S9HZ8QJX |
| 5501 | 83231S9J02RH6 |
| 5502 | 83231S9NBH6R2 |
| 5503 | 83231SB0Y3BZP |
| 5504 | 83231SB1Q76J6 |
| 5505 | 83231SB85MQZC |
| 5506 | 83231SB92GDQ3 |
| 5507 | 83231SBGRX30F |
| 5508 | 83231SBMK7BS2 |
| 5509 | 83231SBR4XQT6 |
| 5510 | 83231SBT9FDTT |
| 5511 | 83231SBV3YX7N |
| 5512 | 83231SCKHNJ8X |
| 5513 | 83231SCVS0RQD |
| 5514 | 83231SD1DX4KX |
| 5515 | 83231SD2RB5Q0 |
| 5516 | 83231SDF6NFQX |
| 5517 | 83231SDQT6S75 |
| 5518 | 83231SDS79H5T |
| 5519 | 83231SDX22VFM |
| 5520 | 83231SFBNYQ7V |
| 5521 | 83231SFJ82QFP |
| 5522 | 83231SFKK5NXN |
| 5523 | 83231SFM86YBC |
| 5524 | 83231SFNS7MZG |
| 5525 | 83231SFSB4YY8 |
| 5526 | 83231SG02QXDM |
| 5527 | 83231SG3KGJHF |
| 5528 | 83231SG62F6Y6 |
| 5529 | 83231SG8S7HF2 |
| 5530 | 83231SGFVH745 |
| 5531 | 83231SGN70S72 |
| 5532 | 83231SGP48VDK |
| 5533 | 83231SGPVDGK8 |
| 5534 | 83231SGQTD5QV |
| 5535 | 83231SGSSBPRR |
| 5536 | 83231SGVJQNYQ |
| 5537 | 83231SGZN02N5 |
| 5538 | 83231SH4D6PBZ |
| 5539 | 83231SH617Q91 |
| 5540 | 83231SH6YVV70 |
| 5541 | 83231SH7J7B6J |

| | |
|---|---|
| 5542 | 83231SHDTDCRZ |
| 5543 | 83231SHJ1VMH0 |
| 5544 | 83231SHKBHPCN |
| 5545 | 83231SHRSZ9C0 |
| 5546 | 83231SHSK83S8 |
| 5547 | 83231SHV40P5M |
| 5548 | 83231SHVHVQ9Q |
| 5549 | 83231SHX8132Z |
| 5550 | 83231SHYB1JDG |
| 5551 | 83231SJ0VXTMK |
| 5552 | 83231SJ60C8TF |
| 5553 | 83231SJDB7GNG |
| 5554 | 83231SJFTPM6X |
| 5555 | 83231SJQGBKDR |
| 5556 | 83231SJYZHGM3 |
| 5557 | 83231SK1860DX |
| 5558 | 83231SK34GM3M |
| 5559 | 83231SK4CNCRD |
| 5560 | 83231SK65BFC7 |
| 5561 | 83231SK682BYB |
| 5562 | 83231SKDD8BMV |
| 5563 | 83231SKGN5NTB |
| 5564 | 83231SKKY5T7P |
| 5565 | 83231SKT9CGNY |
| 5566 | 83231SKX0898Q |
| 5567 | 83231SM1654NV |
| 5568 | 83231SM5CR6FV |
| 5569 | 83231SM6J3PZD |
| 5570 | 83231SM6QYY35 |
| 5571 | 83231SM7MCG3Y |
| 5572 | 83231SMC329FD |
| 5573 | 83231SMJSYRRV |
| 5574 | 83231SMNJ03VD |
| 5575 | 83231SMSM2R3C |
| 5576 | 83231SMYHFXBD |
| 5577 | 83231SMZ65QQ9 |
| 5578 | 83231SN1CHSTV |
| 5579 | 83231SN68G1JK |
| 5580 | 83231SN84JSX1 |
| 5581 | 83231SNF32V3R |
| 5582 | 83231SNQ2V91H |
| 5583 | 83231SNS8853D |
| 5584 | 83231SNXYB7Z9 |
| 5585 | 83231SP8R5T29 |

| | |
|---|---|
| 5586 | 83231SP9DY2PH |
| 5587 | 83231SPDFYT96 |
| 5588 | 83231SPGJT394 |
| 5589 | 83231SPM316MH |
| 5590 | 83231SPT797FF |
| 5591 | 83231SQ44TKDX |
| 5592 | 83231SQ5PG7SQ |
| 5593 | 83231SQ6X80D5 |
| 5594 | 83231SQ7CNDD8 |
| 5595 | 83231SQB1MDQ4 |
| 5596 | 83231SQFP29T1 |
| 5597 | 83231SQJFX388 |
| 5598 | 83231SQNJJBKT |
| 5599 | 83231SR3SK5TN |
| 5600 | 83231SR48JJM3 |
| 5601 | 83231SR8M2XTG |
| 5602 | 83231SRD63RD5 |
| 5603 | 83231SRGYDX6K |
| 5604 | 83231SRH3DF50 |
| 5605 | 83231SRHT4RR8 |
| 5606 | 83231SRJF3VJ3 |
| 5607 | 83231SRNQ638C |
| 5608 | 83231SRNTJ0SV |
| 5609 | 83231SRQJ49B4 |
| 5610 | 83231SRS668HY |
| 5611 | 83231SRVD5M36 |
| 5612 | 83231SS2045S4 |
| 5613 | 83231SS765XN0 |
| 5614 | 83231SS765XN0 |
| 5615 | 83231SS9GDFBB |
| 5616 | 83231SSN74VZT |
| 5617 | 83231SSRDN0F6 |
| 5618 | 83231SSSMJKYD |
| 5619 | 83231ST00KZKT |
| 5620 | 83231ST8YB73Z |
| 5621 | 83231ST948YX9 |
| 5622 | 83231STF8XRQT |
| 5623 | 83231STHCTD17 |
| 5624 | 83231STTG11RM |
| 5625 | 83231STZM40P6 |
| 5626 | 83231STZSJKKT |
| 5627 | 83231SV1Z6QTJ |
| 5628 | 83231SVGKD7YK |
| 5629 | 83231SVKGCM2R |

| | |
|---|---|
| 5630 | 83231SVKTKNCV |
| 5631 | 83231SVMY7NZT |
| 5632 | 83231SVNFYCY5 |
| 5633 | 83231SVV8DPY2 |
| 5634 | 83231SX1CRKB2 |
| 5635 | 83231SX89NDMR |
| 5636 | 83231SXDM1PX8 |
| 5637 | 83231SXG3DTY0 |
| 5638 | 83231SXGSSC8Y |
| 5639 | 83231SXNXX5DD |
| 5640 | 83231SXQHZ7T2 |
| 5641 | 83231SXS6K31T |
| 5642 | 83231SY7Z7SVH |
| 5643 | 83231SYSNDYHF |
| 5644 | 83231SYYHBDKP |
| 5645 | 83231SZHK0NRD |
| 5646 | 83231SZHX087C |
| 5647 | 83231SZMC1BQ1 |
| 5648 | 83231SZN2X020 |
| 5649 | 83231SZQ6SP13 |
| 5650 | 83231SZQQ8GK5 |
| 5651 | 83231SZRN10SY |
| 5652 | 83231SZSN55JH |
| 5653 | 83231T0GMJ7X7 |
| 5654 | 83231T0YDBGC3 |
| 5655 | 83231T13M520Q |
| 5656 | 83231T1FR1HVN |
| 5657 | 83231T1GHGS4Z |
| 5658 | 83231T1H3CYM8 |
| 5659 | 83231T1HQY12P |
| 5660 | 83231T1RPFRCQ |
| 5661 | 83231T1RR2HFJ |
| 5662 | 83231T21QGD8T |
| 5663 | 83231T233ZQ3T |
| 5664 | 83231T2M900HX |
| 5665 | 83231T2MHPDMB |
| 5666 | 83231T2MRPD25 |
| 5667 | 83231T2MS0MJM |
| 5668 | 83231T2P07QBQ |
| 5669 | 83231T2PCHZ7Z |
| 5670 | 83231T30G9H7K |
| 5671 | 83231T38XSS2T |
| 5672 | 83231T3GQQ2YZ |
| 5673 | 83231T3MZ91ZZ |

| | |
|---|---|
| 5674 | 83231T3PKJ5D0 |
| 5675 | 83231T3RZTT5R |
| 5676 | 83231T3Y7J26B |
| 5677 | 83231T41GTRBV |
| 5678 | 83231T440GTSV |
| 5679 | 83231T442K105 |
| 5680 | 83231T45C897F |
| 5681 | 83231T4G93CJZ |
| 5682 | 83231T4JFZTMJ |
| 5683 | 83231T4NHS3JX |
| 5684 | 83231T4XF47H4 |
| 5685 | 83231T4XZ0KZG |
| 5686 | 83231T4Y0SZVN |
| 5687 | 83231T55QX0G0 |
| 5688 | 83231T565X0QG |
| 5689 | 83231T56YZ67C |
| 5690 | 83231T59PBXGJ |
| 5691 | 83231T5FDP4MV |
| 5692 | 83231T5J3QGFH |
| 5693 | 83231T5RDXVJM |
| 5694 | 83231T5SS7K8B |
| 5695 | 83231T64D95NZ |
| 5696 | 83231T67KZB0G |
| 5697 | 83231T6G56Y6R |
| 5698 | 83231T6GKTHT2 |
| 5699 | 83231T6GPDYBZ |
| 5700 | 83231T6KH9BX2 |
| 5701 | 83231t6kvfz1z |
| 5702 | 83231T6MY5C70 |
| 5703 | 83231T6RX4NYH |
| 5704 | 83231T6SFY1C5 |
| 5705 | 83231T74YZ3CY |
| 5706 | 83231T75S9MQT |
| 5707 | 83231T762GSQQ |
| 5708 | 83231T7HV17XV |
| 5709 | 83231T7MC0GKB |
| 5710 | 83231T7MF5JF0 |
| 5711 | 83231T7QXS0KZ |
| 5712 | 83231T7XBRPRY |
| 5713 | 83231T82K5463 |
| 5714 | 83231T83HKHXR |
| 5715 | 83231T8GMMJ3H |
| 5716 | 83231T8HKRPN8 |
| 5717 | 83231T8HN9K0M |

| 5718 | 83231T8M84X4F |
| 5719 | 83231T8NP98PX |
| 5720 | 83231T8R67N9T |
| 5721 | 83231T8TYB93M |
| 5722 | 83231T9CMHG62 |
| 5723 | 83231T9H4YC9Z |
| 5724 | 83231T9HF1YP9 |
| 5725 | 83231T9M3M97Z |
| 5726 | 83231T9MZKS20 |
| 5727 | 83231T9YZBXZF |
| 5728 | 83231TB0RJ6XB |
| 5729 | 83231TB1BX3QY |
| 5730 | 83231TB26XKRD |
| 5731 | 83231TB6FYKHD |
| 5732 | 83231TB8ST05K |
| 5733 | 83231TB99SQ9J |
| 5734 | 83231TBDD0K2Z |
| 5735 | 83231TBY7PTQK |
| 5736 | 83231TC04DH3X |
| 5737 | 83231TC6J3TJD |
| 5738 | 83231TCCXYKHC |
| 5739 | 83231TCNNCJJH |
| 5740 | 83231TCY3ZCM2 |
| 5741 | 83231TCZ68Y2J |
| 5742 | 83231TD3J0NMG |
| 5743 | 83231TD4XNZNC |
| 5744 | 83231TD8STTX3 |
| 5745 | 83231TD9VGZRR |
| 5746 | 83231TDFTG5KD |
| 5747 | 83231TDH4YB4Q |
| 5748 | 83231TDKZYZ5X |
| 5749 | 83231TDX76TVF |
| 5750 | 83231TDXFCKTD |
| 5751 | 83231TDZHG1K8 |
| 5752 | 83231TF05F3RF |
| 5753 | 83231TF20SRX0 |
| 5754 | 83231TF2PSXF3 |
| 5755 | 83231TF3348GC |
| 5756 | 83231TF5R04FN |
| 5757 | 83231TF8Z15Z2 |
| 5758 | 83231TFDPRCGH |
| 5759 | 83231TFNNYN01 |
| 5760 | 83231TFRGGZ49 |
| 5761 | 83231TFRZ6MT2 |

| | |
|---|---|
| 5762 | 83231TG45GNB8 |
| 5763 | 83231TG52FPG4 |
| 5764 | 83231TG53BBJ2 |
| 5765 | 83231TG7D878B |
| 5766 | 83231TG8XMJV3 |
| 5767 | 83231TG95ZS0R |
| 5768 | 83231TGF8RD08 |
| 5769 | 83231TGGVYK9C |
| 5770 | 83231TGJ8D3N0 |
| 5771 | 83231TGK3XVJH |
| 5772 | 83231TGKS5Z93 |
| 5773 | 83231TH0QB5KK |
| 5774 | 83231TH3S2GG1 |
| 5775 | 83231TH4HFDYC |
| 5776 | 83231TH5N7YC9 |
| 5777 | 83231TH6BHP9V |
| 5778 | 83231THVH3YC4 |
| 5779 | 83231THYJB0B3 |
| 5780 | 83231TJ0KDXKB |
| 5781 | 83231TJ1J662T |
| 5782 | 83231TJ5281K2 |
| 5783 | 83231TJ99CQ7Q |
| 5784 | 83231TJF27085 |
| 5785 | 83231TJZQJ75T |
| 5786 | 83231TKZCN30R |
| 5787 | 83231TM5C2GNF |
| 5788 | 83231TM5KPKKY |
| 5789 | 83231TM83N5K1 |
| 5790 | 83231TM9VGK9P |
| 5791 | 83231TMBBCR1B |
| 5792 | 83231TMBHPCKG |
| 5793 | 83231TMDPHR4Q |
| 5794 | 83231TMGZ5DSB |
| 5795 | 83231TMHTPN5Q |
| 5796 | 83231TMKVXJFY |
| 5797 | 83231TMKY3TM6 |
| 5798 | 83231TMS2XVXT |
| 5799 | 83231TMSR817B |
| 5800 | 83231TMV3HXVX |
| 5801 | 83231TMVVSS41 |
| 5802 | 83231TMX2JT0P |
| 5803 | 83231TN11VD1Z |
| 5804 | 83231TP1CJSHF |
| 5805 | 83231TP32QF74 |

| | |
|---|---|
| 5806 | 83231TP8775SY |
| 5807 | 83231TP8FT3D6 |
| 5808 | 83231TP9Z9059 |
| 5809 | 83231TPG78MH8 |
| 5810 | 83231TPHDKDSN |
| 5811 | 83231TPN6Q6MK |
| 5812 | 83231TPXF4KDP |
| 5813 | 83231TPYRXPT4 |
| 5814 | 83231TQ32TP07 |
| 5815 | 83231TQ570H2B |
| 5816 | 83231TQ6Q4BJC |
| 5817 | 83231TQ9YMRQ1 |
| 5818 | 83231TQDZH7ZK |
| 5819 | 83231TQNPBMP2 |
| 5820 | 83231TQRBXP2F |
| 5821 | 83231TR9SRZ84 |
| 5822 | 83231TRB530NR |
| 5823 | 83231TRDQS2KK |
| 5824 | 83231TRH5KDH3 |
| 5825 | 83231TRQ305TG |
| 5826 | 83231TRR6KYS2 |
| 5827 | 83231TRRQCTRC |
| 5828 | 83231TRSC65T5 |
| 5829 | 83231TRX92VBC |
| 5830 | 83231TS5VR5C9 |
| 5831 | 83231TS95006K |
| 5832 | 83231TSMNVDJ4 |
| 5833 | 83231TSTY60X0 |
| 5834 | 83231TSXH2NQK |
| 5835 | 83231TSZK8NP2 |
| 5836 | 83231TTD0XXRZ |
| 5837 | 83231TTF6JDD3 |
| 5838 | 83231TTN9C9Y1 |
| 5839 | 83231TTQN8DP6 |
| 5840 | 83231TTZMS49Y |
| 5841 | 83231TV7KCNBX |
| 5842 | 83231TV7MTYSX |
| 5843 | 83231TVBJPX8T |
| 5844 | 83231TVBYZFB4 |
| 5845 | 83231TVDJY56S |
| 5846 | 83231TVKNN06N |
| 5847 | 83231TVRNJH31 |
| 5848 | 83231TX686BZB |
| 5849 | 83231TX6BF773 |

| | |
|---|---|
| 5850 | 83231TX9XJB9B |
| 5851 | 83231TXGQ9DPX |
| 5852 | 83231TXM4B0FZ |
| 5853 | 83231TXPC36G0 |
| 5854 | 83231TXPSJ4RB |
| 5855 | 83231TXQ88V63 |
| 5856 | 83231TXQB259N |
| 5857 | 83231TXST3S7D |
| 5858 | 83231TXST90JV |
| 5859 | 83231TXVZV0JK |
| 5860 | 83231TXXDDY7Q |
| 5861 | 83231TY5RNNKQ |
| 5862 | 83231TYR2S7ZP |
| 5863 | 83231TYRP0V6F |
| 5864 | 83231TYS6CM7C |
| 5865 | 83231TYZ39N03 |
| 5866 | 83231TYZD70GS |
| 5867 | 83231TZ26YVCT |
| 5868 | 83231TZ55591H |
| 5869 | 83231TZ5XTY22 |
| 5870 | 83231TZ7RJHKS |
| 5871 | 83231TZD1QG1S |
| 5872 | 83231TZS5PTZR |
| 5873 | 83231TZZ7DX13 |
| 5874 | 83231V07D5P9P |
| 5875 | 83231V0B7H74J |
| 5876 | 83231V0DX19XX |
| 5877 | 83231V0HHXCJM |
| 5878 | 83231V0JNX40Y |
| 5879 | 83231V0P0860K |
| 5880 | 83231V0PS6RDC |
| 5881 | 83231V0QGFVT7 |
| 5882 | 83231V0R68VG5 |
| 5883 | 83231V10ZGJ57 |
| 5884 | 83231V13463PZ |
| 5885 | 83231V15438PP |
| 5886 | 83231V19DDTSM |
| 5887 | 83231V19HS9M8 |
| 5888 | 83231V1N1C8N1 |
| 5889 | 83231V1R5GHX3 |
| 5890 | 83231V1X00F9G |
| 5891 | 83231V2099C8R |
| 5892 | 83231V20S8SJS |
| 5893 | 83231V21SB578 |

| | |
|---|---|
| 5894 | 83231V2KKH10Z |
| 5895 | 83231V2P2GPV2 |
| 5896 | 83231V2X38DBV |
| 5897 | 83231V340532V |
| 5898 | 83231V349N04J |
| 5899 | 83231V37KXH4V |
| 5900 | 83231V3BHG1KG |
| 5901 | 83231V3K3TPYB |
| 5902 | 83231V3PP78GF |
| 5903 | 83231V3QZZHGB |
| 5904 | 83231V3RQ6RXF |
| 5905 | 83231V3TF2XZV |
| 5906 | 83231V43S7GC2 |
| 5907 | 83231V44X30KC |
| 5908 | 83231V4D4BV1Y |
| 5909 | 83231V4FN1Y6M |
| 5910 | 83231V4PKNH0J |
| 5911 | 83231V4QYQX9Q |
| 5912 | 83231V4RZTS81 |
| 5913 | 83231V4SNHX31 |
| 5914 | 83231V4XRNZKD |
| 5915 | 83231V4YYRXXC |
| 5916 | 83231V50373P7 |
| 5917 | 83231V519TFGB |
| 5918 | 83231V51F7QMT |
| 5919 | 83231V5NBG6V2 |
| 5920 | 83231V5X667SJ |
| 5921 | 83231V6H1Q419 |
| 5922 | 83231V6P64TFZ |
| 5923 | 83231V6TXKQC2 |
| 5924 | 83231V6Y7G9XB |
| 5925 | 83231V7FCCS6D |
| 5926 | 83231V7MHFMSF |
| 5927 | 83231V7SCS930 |
| 5928 | 83231V7T8PGMM |
| 5929 | 83231V7TCBJKQ |
| 5930 | 83231V7V4TZR0 |
| 5931 | 83231V7YK8274 |
| 5932 | 83231V7YR15K4 |
| 5933 | 83231V8469HF9 |
| 5934 | 83231V87CSN67 |
| 5935 | 83231V8B3BY8C |
| 5936 | 83231V8G0BRTK |
| 5937 | 83231V8NY3RR3 |

| | |
|---|---|
| 5938 | 83231V8Q0VBJB |
| 5939 | 83231V954GR68 |
| 5940 | 83231V966D9FB |
| 5941 | 83231V9JGGY71 |
| 5942 | 83231V9JNKX7X |
| 5943 | 83231V9S0FVM4 |
| 5944 | 83231V9Z807MR |
| 5945 | 83231VB175MXF |
| 5946 | 83231VB5N3Y83 |
| 5947 | 83231VB6X8FDV |
| 5948 | 83231VB92H93J |
| 5949 | 83231VBCTHNF6 |
| 5950 | 83231VBGZ4RYP |
| 5951 | 83231VBHTJ0CS |
| 5952 | 83231VBJ7K7X8 |
| 5953 | 83231VBKGP4HH |
| 5954 | 83231VBMG1DKN |
| 5955 | 83231VBR6F425 |
| 5956 | 83231VBRBR6BK |
| 5957 | 83231VC5YB2RG |
| 5958 | 83231VC621RF4 |
| 5959 | 83231VC8FCZG6 |
| 5960 | 83231VCKHQVX0 |
| 5961 | 83231VCSRTSZK |
| 5962 | 83231VD1D3BQ9 |
| 5963 | 83231VD8FCZPG |
| 5964 | 83231VD8KCJF8 |
| 5965 | 83231VDJDYJGD |
| 5966 | 83231VDMSCJSM |
| 5967 | 83231VDR1DX7F |
| 5968 | 83231VDSH2BRP |
| 5969 | 83231VDZFGVZ6 |
| 5970 | 83231VF0SG36G |
| 5971 | 83231VF0VP4NZ |
| 5972 | 83231VF2RMZ48 |
| 5973 | 83231VF3XRJK4 |
| 5974 | 83231VF5Q5JTX |
| 5975 | 83231VF5RR6VP |
| 5976 | 83231VFSBJGSZ |
| 5977 | 83231VGCQT3GZ |
| 5978 | 83231VGHXRD86 |
| 5979 | 83231VGPF4XRY |
| 5980 | 83231VGS4QH4D |
| 5981 | 83231VGXJCY9V |

| | |
|---|---|
| 5982 | 83231VGZT1JYZ |
| 5983 | 83231VH2DM2Z6 |
| 5984 | 83231VH36CPK8 |
| 5985 | 83231VH5SXKSK |
| 5986 | 83231VHGK04NJ |
| 5987 | 83231VHJ23TV5 |
| 5988 | 83231VHM1BHHN |
| 5989 | 83231VHM1F6RB |
| 5990 | 83231VHMN82QD |
| 5991 | 83231VHPPTNBZ |
| 5992 | 83231VHT0R52Y |
| 5993 | 83231VHT21MFC |
| 5994 | 83231VHT3QQGQ |
| 5995 | 83231VJ2YD4C3 |
| 5996 | 83231VJ4STS8C |
| 5997 | 83231VJ5T1CGB |
| 5998 | 83231VJ7F5DNT |
| 5999 | 83231VJC2VBDR |
| 6000 | 83231VJD7518Q |
| 6001 | 83231VJK5ZR57 |
| 6002 | 83231VJN6CFZ8 |
| 6003 | 83231VJPZ0V43 |
| 6004 | 83231VJSZBKJF |
| 6005 | 83231VJV9RC3D |
| 6006 | 83231VJX35SFD |
| 6007 | 83231VK2HJHQV |
| 6008 | 83231VK36J5C4 |
| 6009 | 83231VK3V6NZ2 |
| 6010 | 83231VK4RQ2Z9 |
| 6011 | 83231VK58MV5M |
| 6012 | 83231VK6DQ8QP |
| 6013 | 83231VKKC45NT |
| 6014 | 83231VM1C54DS |
| 6015 | 83231VMBNVTPB |
| 6016 | 83231VMG7Y9D6 |
| 6017 | 83231VMGT0TP5 |
| 6018 | 83231VMJ80S3Z |
| 6019 | 83231VMSBXKJG |
| 6020 | 83231VMYPXQ1Q |
| 6021 | 83231VN0Q7C5N |
| 6022 | 83231VN1890HQ |
| 6023 | 83231VN6BH647 |
| 6024 | 83231VN87CPY5 |
| 6025 | 83231VN9N2RM2 |

| | |
|---|---|
| 6026 | 83231VNKCBYSX |
| 6027 | 83231VNQX17CX |
| 6028 | 83231VNSBZHB1 |
| 6029 | 83231VNSZKXX2 |
| 6030 | 83231VNV4GNGK |
| 6031 | 83231VNX2CRB6 |
| 6032 | 83231VNZV766F |
| 6033 | 83231VP0326X7 |
| 6034 | 83231VP5V642J |
| 6035 | 83231VP7B6VSC |
| 6036 | 83231VPD141B7 |
| 6037 | 83231VPF7Y3NQ |
| 6038 | 83231VPKDXDRP |
| 6039 | 83231VPTRZ81X |
| 6040 | 83231VQ15V95C |
| 6041 | 83231VQDV475Y |
| 6042 | 83231VQFKC3HK |
| 6043 | 83231VQGZJ7QQ |
| 6044 | 83231VQHH17V7 |
| 6045 | 83231VQJJX1XV |
| 6046 | 83231VQVVDD3J |
| 6047 | 83231VQY4NGQF |
| 6048 | 83231VQY6N384 |
| 6049 | 83231VQZHKH97 |
| 6050 | 83231VR2H01HB |
| 6051 | 83231VR43DVDH |
| 6052 | 83231VR5QNSTK |
| 6053 | 83231VR84YX0P |
| 6054 | 83231VRBYVS6Q |
| 6055 | 83231VRCZMDX7 |
| 6056 | 83231VRDVZZ7Q |
| 6057 | 83231VRG753SS |
| 6058 | 83231VRJVP8HV |
| 6059 | 83231VRNN1B16 |
| 6060 | 83231VRQ5G39N |
| 6061 | 83231VS1548C8 |
| 6062 | 83231VS32B3VX |
| 6063 | 83231VSBKNTZJ |
| 6064 | 83231VSDFB6MM |
| 6065 | 83231VSG8ZNTJ |
| 6066 | 83231VSPYJ0Y9 |
| 6067 | 83231VSQ70SDT |
| 6068 | 83231VSS4KRTP |
| 6069 | 83231VSXQC0J7 |

| | |
|---|---|
| 6070 | 83231VT3CRQMG |
| 6071 | 83231VT41XPPC |
| 6072 | 83231VT462D1F |
| 6073 | 83231VT5DNKZ7 |
| 6074 | 83231VT9KH38J |
| 6075 | 83231VTB032HQ |
| 6076 | 83231VTCXVN4Y |
| 6077 | 83231VTH83YGZ |
| 6078 | 83231VTKT5TPM |
| 6079 | 83231VTVF9N0H |
| 6080 | 83231VTXGK424 |
| 6081 | 83231VV0CJDC7 |
| 6082 | 83231VV4NMJV6 |
| 6083 | 83231VV6X7R2X |
| 6084 | 83231VV9B7H6H |
| 6085 | 83231VVCF442Q |
| 6086 | 83231VVG0M2JQ |
| 6087 | 83231VVMTTM9K |
| 6088 | 83231VVMXZY68 |
| 6089 | 83231VVXH1K80 |
| 6090 | 83231VX5HFZRB |
| 6091 | 83231VX746ZTV |
| 6092 | 83231VX7HDYKT |
| 6093 | 83231VXD3X9P9 |
| 6094 | 83231VXGN3VF6 |
| 6095 | 83231VXGVKF06 |
| 6096 | 83231VXM4TKH8 |
| 6097 | 83231VXTKR177 |
| 6098 | 83231VY3BSFSR |
| 6099 | 83231VY9DHDG7 |
| 6100 | 83231VYCH3KFN |
| 6101 | 83231VYFHHJ1D |
| 6102 | 83231VYNPJMCS |
| 6103 | 83231VZ15V47C |
| 6104 | 83231VZ832J8M |
| 6105 | 83231VZ9V1JM5 |
| 6106 | 83231VZB63JMN |
| 6107 | 83231VZCPV38B |
| 6108 | 83231VZR0NKH3 |
| 6109 | 83231VZVN0NJZ |
| 6110 | 83231X01GBF35 |
| 6111 | 83231X04NCVNT |
| 6112 | 83231X06FBMN3 |
| 6113 | 83231X08J5BC8 |

| | |
|---|---|
| 6114 | 83231X08Y0MHF |
| 6115 | 83231X0DYMJP3 |
| 6116 | 83231X0KT60BY |
| 6117 | 83231X0TC3MYD |
| 6118 | 83231X0X1H57R |
| 6119 | 83231X11X9B4Q |
| 6120 | 83231X13S6X6Z |
| 6121 | 83231X15T93RR |
| 6122 | 83231X16R4525 |
| 6123 | 83231X1HZPS4G |
| 6124 | 83231X1J34VM3 |
| 6125 | 83231X1PF11Z2 |
| 6126 | 83231X1Z51S22 |
| 6127 | 83231X20JZRB9 |
| 6128 | 83231X24V8B84 |
| 6129 | 83231X27R74CF |
| 6130 | 83231X2F372X4 |
| 6131 | 83231X2FB6GG0 |
| 6132 | 83231X2GSM5RH |
| 6133 | 83231X2HXJY8D |
| 6134 | 83231X2NH1DD8 |
| 6135 | 83231X2Q6DSJB |
| 6136 | 83231X2XB8BS4 |
| 6137 | 83231X2Z3G54D |
| 6138 | 83231X35R7F2K |
| 6139 | 83231X3CCDQ84 |
| 6140 | 83231X3NQMVQG |
| 6141 | 83231X3PPD4J5 |
| 6142 | 83231X3YSYR00 |
| 6143 | 83231X40K0GN2 |
| 6144 | 83231X4G3XB6S |
| 6145 | 83231X4PY2YFR |
| 6146 | 83231X4S2RG0R |
| 6147 | 83231X4TJHCF3 |
| 6148 | 83231X4Y4CHN1 |
| 6149 | 83231X52QP7NN |
| 6150 | 83231X54NN085 |
| 6151 | 83231X5689ZQP |
| 6152 | 83231X56KN2DT |
| 6153 | 83231X56X18Q1 |
| 6154 | 83231X5987JG3 |
| 6155 | 83231X5GYFTFN |
| 6156 | 83231X5T11KQ5 |
| 6157 | 83231X5T9QZ50 |

| | |
|---|---|
| 6158 | 83231X5TZ4VMQ |
| 6159 | 83231X5Y0F85Z |
| 6160 | 83231X5Z2HPHP |
| 6161 | 83231X5ZQ3PBQ |
| 6162 | 83231X6045K71 |
| 6163 | 83231X68HS85R |
| 6164 | 83231X697GH81 |
| 6165 | 83231X6QCTC2T |
| 6166 | 83231X6QQ2KYD |
| 6167 | 83231X732SVZ6 |
| 6168 | 83231X7596J0X |
| 6169 | 83231X76192BQ |
| 6170 | 83231X78PB3MH |
| 6171 | 83231X7DNF714 |
| 6172 | 83231X7H0F9P4 |
| 6173 | 83231X7HNKM4R |
| 6174 | 83231X7MYB1G5 |
| 6175 | 83231X7N7DFRY |
| 6176 | 83231X81GRHZK |
| 6177 | 83231X82C6VHJ |
| 6178 | 83231X87NGXBP |
| 6179 | 83231X8G92MSR |
| 6180 | 83231X8MPVSGS |
| 6181 | 83231X8PVK2HS |
| 6182 | 83231X8SC1GKT |
| 6183 | 83231X8VG5NDC |
| 6184 | 83231X8XDK46M |
| 6185 | 83231X8ZB2288 |
| 6186 | 83231X95TRRP3 |
| 6187 | 83231X9J8K6KJ |
| 6188 | 83231X9XKQVYX |
| 6189 | 83231X9YZ6T8F |
| 6190 | 83231XB1FR76X |
| 6191 | 83231XB5D7C5P |
| 6192 | 83231XB6Z801K |
| 6193 | 83231XBB4535P |
| 6194 | 83231XBMNYVC1 |
| 6195 | 83231XBQFM62Y |
| 6196 | 83231XBSRKCG5 |
| 6197 | 83231XC63VVMJ |
| 6198 | 83231XC88RY9P |
| 6199 | 83231XCBKRN2D |
| 6200 | 83231XCC6RVC8 |
| 6201 | 83231XCJM3R89 |

| 6202 | 83231XCNFNYFT |
|------|---------------|
| 6203 | 83231XCR7JJ64 |
| 6204 | 83231XCRZJ01N |
| 6205 | 83231XCS5F7R3 |
| 6206 | 83231XCSS0B79 |
| 6207 | 83231XCT010F9 |
| 6208 | 83231XCVPCV67 |
| 6209 | 83231XCZZ3NDG |
| 6210 | 83231XD0SZN00 |
| 6211 | 83231xd14ts2z |
| 6212 | 83231XD1S3P2Z |
| 6213 | 83231XD57RK75 |
| 6214 | 83231XDD24XR3 |
| 6215 | 83231XDD44313 |
| 6216 | 83231XDGV1DHM |
| 6217 | 83231XDHYRZQF |
| 6218 | 83231XDJ7MQT1 |
| 6219 | 83231XDMVMP8P |
| 6220 | 83231XDSDVK3Y |
| 6221 | 83231XF8C6S1V |
| 6222 | 83231XFBQNJ2P |
| 6223 | 83231XFC8HBXJ |
| 6224 | 83231XFF4QZHS |
| 6225 | 83231XFHVY8TX |
| 6226 | 83231XFHZ8FX8 |
| 6227 | 83231XFJ9MVYX |
| 6228 | 83231XFKF16S0 |
| 6229 | 83231XFRDTVST |
| 6230 | 83231XFRNXNXG |
| 6231 | 83231XFVH7J7H |
| 6232 | 83231XFXV9Y5H |
| 6233 | 83231XFY883FK |
| 6234 | 83231XFZPVSBT |
| 6235 | 83231XG06NQD7 |
| 6236 | 83231XG2G49YV |
| 6237 | 83231XG6YXQ88 |
| 6238 | 83231XGSQNKJM |
| 6239 | 83231XGV5FVC3 |
| 6240 | 83231XGYJQJ05 |
| 6241 | 83231XGZ2CZ1J |
| 6242 | 83231XH00NBNR |
| 6243 | 83231XH0M4TNB |
| 6244 | 83231XH1GKCK9 |
| 6245 | 83231XH1KGMPT |

| | |
|---|---|
| 6246 | 83231XH2JH9HF |
| 6247 | 83231XH4SJYC6 |
| 6248 | 83231XH746F9K |
| 6249 | 83231XHKJ9VJX |
| 6250 | 83231XHMS1PF9 |
| 6251 | 83231XHP05PH2 |
| 6252 | 83231XHP32SF6 |
| 6253 | 83231XHYDX9Z5 |
| 6254 | 83231XJ4M0D3P |
| 6255 | 83231XJ5VH04V |
| 6256 | 83231XJ5ZDKV1 |
| 6257 | 83231XJ8HYK4J |
| 6258 | 83231XJGN6GD7 |
| 6259 | 83231XJX7YKZF |
| 6260 | 83231XJXFJ4QN |
| 6261 | 83231XKC4HFGP |
| 6262 | 83231XKJN1FPD |
| 6263 | 83231XKJZR8R5 |
| 6264 | 83231XKNK6NX4 |
| 6265 | 83231XKRHDGCH |
| 6266 | 83231XKTDG8X5 |
| 6267 | 83231XMF2FNDZ |
| 6268 | 83231XMGCGRMJ |
| 6269 | 83231XMGDZNM6 |
| 6270 | 83231XMH1F69N |
| 6271 | 83231XMJ8M5GV |
| 6272 | 83231XMJH0J90 |
| 6273 | 83231XMMQB8BY |
| 6274 | 83231XMNJP224 |
| 6275 | 83231XMQMVZKF |
| 6276 | 83231XN0CD6CR |
| 6277 | 83231XN18ZY15 |
| 6278 | 83231XN98PZFQ |
| 6279 | 83231XN9QZ5KK |
| 6280 | 83231XNBVGP25 |
| 6281 | 83231XNC8VX5K |
| 6282 | 83231XNPJ1NVX |
| 6283 | 83231XP2R6HG2 |
| 6284 | 83231XP5CTTZS |
| 6285 | 83231XP7DSBM0 |
| 6286 | 83231XP7QFV0J |
| 6287 | 83231XP7QXT9M |
| 6288 | 83231XPB56NDK |
| 6289 | 83231XPH6614Z |

| | |
|---|---|
| 6290 | 83231XPP5G7PT |
| 6291 | 83231XPQJX9H3 |
| 6292 | 83231XPSG703X |
| 6293 | 83231XPYRP92J |
| 6294 | 83231XPZNNX2M |
| 6295 | 83231XQ3DPK6B |
| 6296 | 83231XQ3VMD5X |
| 6297 | 83231XQ9SG5MV |
| 6298 | 83231XQGZ7YN4 |
| 6299 | 83231XQH04B5Q |
| 6300 | 83231XQQCCHVV |
| 6301 | 83231XQV9KRTF |
| 6302 | 83231XQZMT83S |
| 6303 | 83231XR0NV1XP |
| 6304 | 83231XR8GR524 |
| 6305 | 83231XR8S5YBH |
| 6306 | 83231XR98YCD0 |
| 6307 | 83231XRB13H3S |
| 6308 | 83231XRFYF3C9 |
| 6309 | 83231XRFYJHCP |
| 6310 | 83231XRGQT1BP |
| 6311 | 83231XRMJBSQS |
| 6312 | 83231XRR2MCHT |
| 6313 | 83231XRRD5TK1 |
| 6314 | 83231XRS2HR81 |
| 6315 | 83231XRXRKBKP |
| 6316 | 83231XRZN7TBF |
| 6317 | 83231XS6FTQ8G |
| 6318 | 83231XS6S89BX |
| 6319 | 83231XSCQDYSD |
| 6320 | 83231XSCXS08S |
| 6321 | 83231XSMY07NM |
| 6322 | 83231XSP86Q2N |
| 6323 | 83231XSQS93NB |
| 6324 | 83231XT302CKR |
| 6325 | 83231XT305FH7 |
| 6326 | 83231XT5XDS2N |
| 6327 | 83231XT5XKK65 |
| 6328 | 83231XTCRXP6P |
| 6329 | 83231XTFSCQNR |
| 6330 | 83231XTG4JP8N |
| 6331 | 83231XTHN4J22 |
| 6332 | 83231XTJGH1YT |
| 6333 | 83231XTSPBQPG |

| | |
|---|---|
| 6334 | 83231XTVY6712 |
| 6335 | 83231XV2MC55F |
| 6336 | 83231XV339QY1 |
| 6337 | 83231XV4GB35H |
| 6338 | 83231XV6XSJD0 |
| 6339 | 83231XV7SYVCZ |
| 6340 | 83231XV8H9GBS |
| 6341 | 83231XV91ZDZS |
| 6342 | 83231XVCGDCKJ |
| 6343 | 83231XVCJVS36 |
| 6344 | 83231XVK4ZNRN |
| 6345 | 83231XVKNXXFC |
| 6346 | 83231XVKZG7GK |
| 6347 | 83231XVPQFH8Q |
| 6348 | 83231XVS8S0J9 |
| 6349 | 83231XVS98SJH |
| 6350 | 83231XVX4T1SQ |
| 6351 | 83231XX34RR3G |
| 6352 | 83231XX5BMK8V |
| 6353 | 83231XXCRZDFB |
| 6354 | 83231XXNBG89Z |
| 6355 | 83231XXVPC41R |
| 6356 | 83231XYBP66C9 |
| 6357 | 83231XYNN6697 |
| 6358 | 83231XYQTTPVX |
| 6359 | 83231XZ08PBQF |
| 6360 | 83231XZ12H11Y |
| 6361 | 83231XZDF99QR |
| 6362 | 83231XZJBRNN4 |
| 6363 | 83231XZN002FT |
| 6364 | 83231Y056PJBC |
| 6365 | 83231Y09FZJZK |
| 6366 | 83231Y0BNZCD0 |
| 6367 | 83231Y0DXPRS5 |
| 6368 | 83231Y0MJRSSD |
| 6369 | 83231Y0SN1Q6V |
| 6370 | 83231Y0TNQQGM |
| 6371 | 83231Y129P9SK |
| 6372 | 83231Y196JTRG |
| 6373 | 83231Y19VCQ8V |
| 6374 | 83231Y1C7VM2F |
| 6375 | 83231Y1H3BV1H |
| 6376 | 83231Y1K0XDJC |
| 6377 | 83231Y1Y42XYC |

| | |
|---|---|
| 6378 | 83231Y1ZJG518 |
| 6379 | 83231Y24RQ06B |
| 6380 | 83231Y25Z3XSX |
| 6381 | 83231Y2BKZ6CS |
| 6382 | 83231Y2GBFHMG |
| 6383 | 83231Y2M4RMNM |
| 6384 | 83231Y2PKPYBS |
| 6385 | 83231Y2RDGGNB |
| 6386 | 83231Y2RGGGKP |
| 6387 | 83231Y2XPJSQJ |
| 6388 | 83231Y2YMKP5G |
| 6389 | 83231Y33G08DG |
| 6390 | 83231Y38TKM8B |
| 6391 | 83231Y3DG02S6 |
| 6392 | 83231Y3K4CRP1 |
| 6393 | 83231Y3MHDRV0 |
| 6394 | 83231Y3QS2GGM |
| 6395 | 83231Y3S1TFR6 |
| 6396 | 83231Y3TV1Q4C |
| 6397 | 83231Y3V1GXSG |
| 6398 | 83231Y3YBS3Q1 |
| 6399 | 83231Y44CX6DZ |
| 6400 | 83231Y477Y2R2 |
| 6401 | 83231Y48JHKSM |
| 6402 | 83231Y4GGMSKK |
| 6403 | 83231Y4GQJF41 |
| 6404 | 83231Y4HR01FK |
| 6405 | 83231Y4R4C9Q8 |
| 6406 | 83231Y4RBSBQ4 |
| 6407 | 83231Y4XDBCNK |
| 6408 | 83231Y52NQY0N |
| 6409 | 83231Y583CFKV |
| 6410 | 83231Y5C88MYC |
| 6411 | 83231Y5FSS3B2 |
| 6412 | 83231Y5Q72N24 |
| 6413 | 83231Y68RGYY4 |
| 6414 | 83231Y6C5HPZD |
| 6415 | 83231Y6D7DRVR |
| 6416 | 83231Y6QJG3VN |
| 6417 | 83231Y6RJRK7J |
| 6418 | 83231Y6VC4408 |
| 6419 | 83231Y6Y271FK |
| 6420 | 83231Y70J34DP |
| 6421 | 83231Y77P3R26 |

| | |
|---|---|
| 6422 | 83231Y7BTX0D8 |
| 6423 | 83231Y7C342GY |
| 6424 | 83231Y7N70GQ8 |
| 6425 | 83231Y7Q50MTH |
| 6426 | 83231Y7VM6MMR |
| 6427 | 83231Y82RFRD3 |
| 6428 | 83231Y8CJD5M5 |
| 6429 | 83231Y8GGDTNS |
| 6430 | 83231Y8H5157Q |
| 6431 | 83231Y8TBQBYV |
| 6432 | 83231Y90B8Y1P |
| 6433 | 83231Y925MNYJ |
| 6434 | 83231Y95K130S |
| 6435 | 83231Y9735MY2 |
| 6436 | 83231Y9CV4366 |
| 6437 | 83231Y9H2B027 |
| 6438 | 83231Y9M134F2 |
| 6439 | 83231Y9ZB793D |
| 6440 | 83231YB1C5XCS |
| 6441 | 83231YB2FGH6M |
| 6442 | 83231YB2YJRZT |
| 6443 | 83231YBBMKNC8 |
| 6444 | 83231YBK7D7ZP |
| 6445 | 83231YBK97K25 |
| 6446 | 83231YBNNH99N |
| 6447 | 83231YBVG7K9D |
| 6448 | 83231YBZRMMNY |
| 6449 | 83231YC9T3M8V |
| 6450 | 83231YCBZGHGR |
| 6451 | 83231YCDQSK07 |
| 6452 | 83231YCF8TB43 |
| 6453 | 83231YCH9FQ7S |
| 6454 | 83231YCHB0RQZ |
| 6455 | 83231YCKK6Z6Y |
| 6456 | 83231YCNFM8CB |
| 6457 | 83231YCQ3NPN9 |
| 6458 | 83231YCSX45D6 |
| 6459 | 83231YD07PD9N |
| 6460 | 83231YD3Z1PSH |
| 6461 | 83231YD59R98G |
| 6462 | 83231YDG298R9 |
| 6463 | 83231YDGPGXXX |
| 6464 | 83231YDGS08BB |
| 6465 | 83231YDMF869H |

| | |
|---|---|
| 6466 | 83231YDN9VJNF |
| 6467 | 83231YDR8XM01 |
| 6468 | 83231YDYNJX1Y |
| 6469 | 83231YDZ3Z595 |
| 6470 | 83231YF2T3F10 |
| 6471 | 83231YF570GZ1 |
| 6472 | 83231YF7303KK |
| 6473 | 83231YF7MS3KM |
| 6474 | 83231YFHZ0HDB |
| 6475 | 83231YFPG7B0B |
| 6476 | 83231YFSZ6MJ8 |
| 6477 | 83231YFY6TCRC |
| 6478 | 83231YFYY3BMY |
| 6479 | 83231YG02RQCN |
| 6480 | 83231YG541CNP |
| 6481 | 83231YG5ZBG3R |
| 6482 | 83231YGGQ8JV7 |
| 6483 | 83231YGPN7PXM |
| 6484 | 83231YGT1Y6V9 |
| 6485 | 83231YH1JH0BZ |
| 6486 | 83231YH26T5ZR |
| 6487 | 83231YH3B48J9 |
| 6488 | 83231YH3FKK9P |
| 6489 | 83231YH43SY7C |
| 6490 | 83231YH9C5BTC |
| 6491 | 83231YHDKVBNC |
| 6492 | 83231YHDQV8ZK |
| 6493 | 83231YHHK06S0 |
| 6494 | 83231YHPS7GJ7 |
| 6495 | 83231YHS7MRV8 |
| 6496 | 83231YHV26T09 |
| 6497 | 83231YJ0DZQ03 |
| 6498 | 83231YJ95J5BN |
| 6499 | 83231YJB660JF |
| 6500 | 83231YJBF1GKV |
| 6501 | 83231YJFR5R1S |
| 6502 | 83231YJQZ1GT6 |
| 6503 | 83231YK3JV90Y |
| 6504 | 83231YKHPRM07 |
| 6505 | 83231YKRGCT5R |
| 6506 | 83231YKS3DD42 |
| 6507 | 83231YKX022K5 |
| 6508 | 83231YM69P2HH |
| 6509 | 83231YMD8TB9R |

| | |
|---|---|
| 6510 | 83231YMJB5TF7 |
| 6511 | 83231YMMG5NPF |
| 6512 | 83231YMMQZKJQ |
| 6513 | 83231YMN034JF |
| 6514 | 83231YMRPZGPH |
| 6515 | 83231YMY5HTXJ |
| 6516 | 83231YMY772X8 |
| 6517 | 83231YN17JPCP |
| 6518 | 83231YN4X15S2 |
| 6519 | 83231YN7SNNVZ |
| 6520 | 83231YNB2N7J0 |
| 6521 | 83231YNH5F203 |
| 6522 | 83231YNKDJ5DD |
| 6523 | 83231YNMF7SFG |
| 6524 | 83231YNNVQ98F |
| 6525 | 83231YNRJKBBT |
| 6526 | 83231YNV3ZBDB |
| 6527 | 83231YNZBD1H0 |
| 6528 | 83231YP94XJ7S |
| 6529 | 83231YPC140CQ |
| 6530 | 83231YPHG089N |
| 6531 | 83231YPHJMXQ0 |
| 6532 | 83231YPHK4SYH |
| 6533 | 83231YPK62NP8 |
| 6534 | 83231YPM73SVV |
| 6535 | 83231YPVKS1J1 |
| 6536 | 83231YQ50XCGJ |
| 6537 | 83231YQF7NKZ6 |
| 6538 | 83231YQFV8TM2 |
| 6539 | 83231YQG51XB8 |
| 6540 | 83231YQKBJMBQ |
| 6541 | 83231YQMN4SJD |
| 6542 | 83231YQZHPGCT |
| 6543 | 83231YR13V6C5 |
| 6544 | 83231YR99M256 |
| 6545 | 83231YRJ49ZKP |
| 6546 | 83231YRSSHBZ9 |
| 6547 | 83231YRVHXHZ3 |
| 6548 | 83231YRVJN3ND |
| 6549 | 83231YRZT99PY |
| 6550 | 83231YS3TYX36 |
| 6551 | 83231YS53P76H |
| 6552 | 83231YSDV1DPQ |
| 6553 | 83231YSMHJTXN |

| | |
|---|---|
| 6554 | 83231YSPDJYYH |
| 6555 | 83231YSSF681G |
| 6556 | 83231YSYGHN7Q |
| 6557 | 83231YT1CT8XX |
| 6558 | 83231YT76162B |
| 6559 | 83231YT95CHN3 |
| 6560 | 83231YT95SJ7X |
| 6561 | 83231YTGBJCCN |
| 6562 | 83231YTMXJXK9 |
| 6563 | 83231YTTJKVDJ |
| 6564 | 83231YTZZVPHB |
| 6565 | 83231YV4V3FS6 |
| 6566 | 83231YV5MSVDH |
| 6567 | 83231YVDTZP37 |
| 6568 | 83231YVKTN37Y |
| 6569 | 83231YVR3MTGD |
| 6570 | 83231YVZVMX64 |
| 6571 | 83231YX2XTK3K |
| 6572 | 83231YX5MRK79 |
| 6573 | 83231YX5V6V9P |
| 6574 | 83231YXK78TBV |
| 6575 | 83231YXVZCJ28 |
| 6576 | 83231YY3DS3MZ |
| 6577 | 83231YY9M40VT |
| 6578 | 83231YYJ7PJJH |
| 6579 | 83231YYMSPY89 |
| 6580 | 83231YYS7M8CM |
| 6581 | 83231YYVVZXHZ |
| 6582 | 83231YYYJZBH9 |
| 6583 | 83231YZ2352RH |
| 6584 | 83231YZ3P7VHV |
| 6585 | 83231YZ4TPDPX |
| 6586 | 83231YZYT0MKB |
| 6587 | 83231YZZ6659K |
| 6588 | 83231YZZBQ1RS |
| 6589 | 83231Z0352KQJ |
| 6590 | 83231Z043PNR6 |
| 6591 | 83231Z046J1V3 |
| 6592 | 83231Z0J5FM0Y |
| 6593 | 83231Z0QMJQ92 |
| 6594 | 83231Z11YQDHV |
| 6595 | 83231Z17TTCN6 |
| 6596 | 83231Z194MTP7 |
| 6597 | 83231Z1B5JS9S |

| | |
|---|---|
| 6598 | 83231Z1DMJ0G4 |
| 6599 | 83231Z1GMSC0D |
| 6600 | 83231Z1KD46N1 |
| 6601 | 83231Z1KFDY0R |
| 6602 | 83231Z1S36KGR |
| 6603 | 83231Z1VYCD4P |
| 6604 | 83231Z1XH44M6 |
| 6605 | 83231Z207DVPB |
| 6606 | 83231Z217S77T |
| 6607 | 83231Z26VD85G |
| 6608 | 83231Z2BVNZMX |
| 6609 | 83231Z2GKPVRB |
| 6610 | 83231Z2JNV311 |
| 6611 | 83231Z2NPXX76 |
| 6612 | 83231Z2P6YY1D |
| 6613 | 83231Z2R2YG18 |
| 6614 | 83231Z2X827NJ |
| 6615 | 83231Z31JDCVP |
| 6616 | 83231Z3G1ZSG5 |
| 6617 | 83231Z3QJ1HQG |
| 6618 | 83231Z3VPMGM0 |
| 6619 | 83231Z3XHZGNN |
| 6620 | 83231Z3Z7YH84 |
| 6621 | 83231Z41QCRM4 |
| 6622 | 83231Z43SR3DD |
| 6623 | 83231Z45H4RXQ |
| 6624 | 83231Z48PT5SF |
| 6625 | 83231Z4D3NV3T |
| 6626 | 83231Z4H9YDQ0 |
| 6627 | 83231Z4R1HCYZ |
| 6628 | 83231Z50F5TTN |
| 6629 | 83231Z51CHXB3 |
| 6630 | 83231Z59ZDHKM |
| 6631 | 83231Z5DT3FGR |
| 6632 | 83231Z5FSGJ1Z |
| 6633 | 83231Z5JYK35S |
| 6634 | 83231Z5KX3ZN7 |
| 6635 | 83231Z5VN6M1Z |
| 6636 | 83231Z60RKXCH |
| 6637 | 83231Z67H5J20 |
| 6638 | 83231Z6BZC1JY |
| 6639 | 83231Z74VY4M0 |
| 6640 | 83231Z790SK32 |
| 6641 | 83231Z7BP0ZM5 |

| | |
|---|---|
| 6642 | 83231Z7BP7Q8H |
| 6643 | 83231Z7FB3Z22 |
| 6644 | 83231Z7NTQJF9 |
| 6645 | 83231Z82KYR9B |
| 6646 | 83231Z87FNV8G |
| 6647 | 83231Z88N0SK5 |
| 6648 | 83231Z8KHTN6Y |
| 6649 | 83231Z8XS3QP4 |
| 6650 | 83231Z8YP927G |
| 6651 | 83231Z8YZPN6T |
| 6652 | 83231Z93ST807 |
| 6653 | 83231Z9DM6KV0 |
| 6654 | 83231Z9QGXDZC |
| 6655 | 83231Z9QHGCXB |
| 6656 | 83231Z9X8JQ6S |
| 6657 | 83231ZB0T2G7N |
| 6658 | 83231ZB1M17TD |
| 6659 | 83231ZB29PJ2F |
| 6660 | 83231ZB2JGX49 |
| 6661 | 83231ZB3MB8HH |
| 6662 | 83231ZBCC85FK |
| 6663 | 83231ZBFJ0JHR |
| 6664 | 83231ZBKX5JH1 |
| 6665 | 83231ZBR5HRR0 |
| 6666 | 83231ZBT1T37B |
| 6667 | 83231ZBXJN1QZ |
| 6668 | 83231ZBY309P7 |
| 6669 | 83231ZBYHXX6H |
| 6670 | 83231ZBZYG7VX |
| 6671 | 83231ZC31HCD2 |
| 6672 | 83231ZC5KMC52 |
| 6673 | 83231ZC8D1JZR |
| 6674 | 83231ZCGF8STF |
| 6675 | 83231ZCSV0NTN |
| 6676 | 83231ZCX4B427 |
| 6677 | 83231ZCXTH5XN |
| 6678 | 83231ZD38DXNQ |
| 6679 | 83231ZD4VFY8V |
| 6680 | 83231ZD808R4H |
| 6681 | 83231ZDJY2NH7 |
| 6682 | 83231ZDTFMVB8 |
| 6683 | 83231ZDZTJJ8F |
| 6684 | 83231ZF0FHN01 |
| 6685 | 83231ZF1B7PXJ |

| | |
|---|---|
| 6686 | 83231ZF51531Y |
| 6687 | 83231ZF5TYSJ9 |
| 6688 | 83231ZF61GR3M |
| 6689 | 83231ZF6ZVZHG |
| 6690 | 83231ZFD6PGCZ |
| 6691 | 83231ZFFH53Z7 |
| 6692 | 83231ZFGC5B0T |
| 6693 | 83231ZFJMC9H6 |
| 6694 | 83231ZFNGK6QH |
| 6695 | 83231ZFSX2YV5 |
| 6696 | 83231ZG031YH7 |
| 6697 | 83231ZG3RSSS5 |
| 6698 | 83231ZG9R8CBS |
| 6699 | 83231ZGD48R39 |
| 6700 | 83231ZGP8FJ4D |
| 6701 | 83231ZGQBPYXG |
| 6702 | 83231ZGQX953C |
| 6703 | 83231ZGZ5G51Q |
| 6704 | 83231ZH35M6XD |
| 6705 | 83231ZHR7DS80 |
| 6706 | 83231ZJBKXYY3 |
| 6707 | 83231ZJBY216J |
| 6708 | 83231ZJCYS5DF |
| 6709 | 83231ZJNTGNHT |
| 6710 | 83231ZJQ8PQDS |
| 6711 | 83231ZJQGYNZD |
| 6712 | 83231ZJZB1MBD |
| 6713 | 83231ZK70XX17 |
| 6714 | 83231ZK9QK9YY |
| 6715 | 83231ZKD7JT63 |
| 6716 | 83231ZKJ7QK4C |
| 6717 | 83231ZKJXP2FQ |
| 6718 | 83231ZKM8QKX1 |
| 6719 | 83231ZKRCHDCV |
| 6720 | 83231ZKTMMH6F |
| 6721 | 83231ZKTXXBDT |
| 6722 | 83231ZKVQSSZD |
| 6723 | 83231ZKZC3NBG |
| 6724 | 83231ZM59NF5S |
| 6725 | 83231ZM8BJMN3 |
| 6726 | 83231ZM8RBYF0 |
| 6727 | 83231ZMBX07SD |
| 6728 | 83231ZMF07M58 |
| 6729 | 83231ZMT14YGH |

| | |
|---|---|
| 6730 | 83231ZNFS7MC5 |
| 6731 | 83231ZNMSHP88 |
| 6732 | 83231ZNVSRN6T |
| 6733 | 83231ZNX0QRDG |
| 6734 | 83231zp2bk4k4 |
| 6735 | 83231ZP5KMM6N |
| 6736 | 83231ZP61KT5H |
| 6737 | 83231ZP76JJP8 |
| 6738 | 83231ZP8B6VZH |
| 6739 | 83231ZPDV2TZS |
| 6740 | 83231ZPH5Q951 |
| 6741 | 83231ZPJ406SJ |
| 6742 | 83231ZPN3YK5R |
| 6743 | 83231ZPNDJPYN |
| 6744 | 83231ZQ4P2B4Y |
| 6745 | 83231ZQ8B7MNB |
| 6746 | 83231ZQH3Q61Q |
| 6747 | 83231ZQHR96D4 |
| 6748 | 83231ZQSS1B00 |
| 6749 | 83231ZQVSHDMH |
| 6750 | 83231ZQVXQDK7 |
| 6751 | 83231ZRF53GZ0 |
| 6752 | 83231ZRP74NJ5 |
| 6753 | 83231ZRP9RJ8R |
| 6754 | 83231ZRR3NKNZ |
| 6755 | 83231ZRSJ45BF |
| 6756 | 83231ZRSY8QGC |
| 6757 | 83231ZRZ5MMCX |
| 6758 | 83231ZS5FQMP0 |
| 6759 | 83231ZS9Q447T |
| 6760 | 83231ZSDSY72M |
| 6761 | 83231ZSGM86N1 |
| 6762 | 83231ZSNTFTP9 |
| 6763 | 83231ZSQBVVGB |
| 6764 | 83231ZSYZMB92 |
| 6765 | 83231ZT9CMZC1 |
| 6766 | 83231ZTCTH8MY |
| 6767 | 83231ZTG29NVH |
| 6768 | 83231ZTJ33XX8 |
| 6769 | 83231ZTKMZ4SV |
| 6770 | 83231ZTRDMDZV |
| 6771 | 83231ZTSB02ZN |
| 6772 | 83231ZTSB02ZN |
| 6773 | 83231ZTVKBD6F |

| | |
|---|---|
| 6774 | 83231ZTXRCXVB |
| 6775 | 83231ZV7VB2HH |
| 6776 | 83231ZV8SQPCT |
| 6777 | 83231ZVFKZ4GF |
| 6778 | 83231ZVGZ7D55 |
| 6779 | 83231ZVJJ3TNN |
| 6780 | 83231ZVKY8V4T |
| 6781 | 83231ZVRX1R01 |
| 6782 | 83231ZVS79F3V |
| 6783 | 83231ZVTVNKQ4 |
| 6784 | 83231ZVVCF69M |
| 6785 | 83231ZX189R3R |
| 6786 | 83231ZX52DZVY |
| 6787 | 83231ZX5D14XG |
| 6788 | 83231ZX5JBDK3 |
| 6789 | 83231ZY5M20X5 |
| 6790 | 83231ZYCJH3SR |
| 6791 | 83231ZYP3QCBF |
| 6792 | 83231ZYVFNN0T |
| 6793 | 83231ZYVH9JPH |
| 6794 | 83231ZYYRQ6G1 |
| 6795 | 83231ZYZVD6Z2 |
| 6796 | 83231ZZ1MVR80 |
| 6797 | 83231ZZ3PKC04 |
| 6798 | 83231ZZ5D0C6Y |
| 6799 | 83231ZZ5Z3SMM |
| 6800 | 83231ZZGZHC22 |
| 6801 | 83231ZZHTY9V7 |
| 6802 | 83231ZZK1Z28P |
| 6803 | 83231ZZP2X8M7 |
| 6804 | 83231ZZRK0HK9 |
| 6805 | 83231ZZV68CPQ |
| 6806 | 83231ZZVHSXDM |

# Exhibit C

# Exhibit C Opt-Out List

| Count | Class Member ID |
| --- | --- |
| 1 | 832310049CFH8 |
| 2 | 8323100P115FM |
| 3 | 83231012MSV5H |
| 4 | 8323101D4F795 |
| 5 | 8323101F6MKVZ |
| 6 | 83231020TB8FP |
| 7 | 8323102HZXYTB |
| 8 | 8323103655TZ7 |
| 9 | 83231039054C4 |
| 10 | 8323103F18MJZ |
| 11 | 8323103GNDFZJ |
| 12 | 832310420GQ6X |
| 13 | 83231049NY13P |
| 14 | 8323104FQCHV6 |
| 15 | 8323104K9ZQBP |
| 16 | 8323105066NR6 |
| 17 | 83231068RRT1N |
| 18 | 8323106M0NXJ3 |
| 19 | 83231070DMQPQ |
| 20 | 8323107FZH3M7 |
| 21 | 8323107NZD1GH |
| 22 | 8323108K33C8Q |
| 23 | 8323108VC2TK4 |
| 24 | 83231099PNT1K |
| 25 | 8323109JC7F23 |
| 26 | 832310BF30Q6R |
| 27 | 832310BKX5ZGC |
| 28 | 832310BXY99DJ |
| 29 | 832310CC7FJGF |
| 30 | 832310CTYJ1DH |
| 31 | 832310D403DJZ |
| 32 | 832310D648N9G |
| 33 | 832310DC3Q79N |
| 34 | 832310DFHF1JF |
| 35 | 832310DK6VCY7 |
| 36 | 832310F7C02MJ |
| 37 | 832310F87XK29 |
| 38 | 832310FB48QF6 |
| 39 | 832310FFK7H97 |
| 40 | 832310FNYF9B4 |
| 41 | 832310G687CBD |

| 42 | 832310GJPXSDK |
| 43 | 832310HDY96KQ |
| 44 | 832310HM7X5NJ |
| 45 | 832310J11BKRG |
| 46 | 832310JJYNBKK |
| 47 | 832310JNHCQ2M |
| 48 | 832310JP7CRCH |
| 49 | 832310JXBHNTX |
| 50 | 832310K2JY4D9 |
| 51 | 832310K4TZJ1D |
| 52 | 832310KDCT82C |
| 53 | 832310KHYY13F |
| 54 | 832310KSS6R2C |
| 55 | 832310KYNCY5S |
| 56 | 832310M8VQTJR |
| 57 | 832310N0FNV0D |
| 58 | 832310NF63PPV |
| 59 | 832310NMSG3FN |
| 60 | 832310P02YG4B |
| 61 | 832310P6Z8GQH |
| 62 | 832310PS0SQV5 |
| 63 | 832310PZJRF72 |
| 64 | 832310Q4MFDJJ |
| 65 | 832310QSPNT8P |
| 66 | 832310RCHYSJJ |
| 67 | 832310RRKZF5T |
| 68 | 832310RTFRK1Q |
| 69 | 832310RYC4P5D |
| 70 | 832310S2QQ2PZ |
| 71 | 832310SJ0G8F8 |
| 72 | 832310SKY9DGZ |
| 73 | 832310SMJYMT1 |
| 74 | 832310T0TQ5QR |
| 75 | 832310TXYTQGS |
| 76 | 832310VNRXMJB |
| 77 | 832310VX33Y5J |
| 78 | 832310X05BQHT |
| 79 | 832310XF57M4Q |
| 80 | 832310XP73DKC |
| 81 | 832310XQJ94BJ |
| 82 | 832310ZFZSHX1 |
| 83 | 832310ZTVJBRT |
| 84 | 832311004MH72 |
| 85 | 8323110F0F626 |

| | |
|---|---|
| 86 | 8323110HSDF0N |
| 87 | 8323110SS8H7Z |
| 88 | 8323110V8G9K6 |
| 89 | 83231115N2PKV |
| 90 | 8323111JH002F |
| 91 | 83231138G49SQ |
| 92 | 8323114HRBPBJ |
| 93 | 8323114QQBYVD |
| 94 | 8323115FFHDGF |
| 95 | 8323115T2MGS5 |
| 96 | 8323115Y97KZ2 |
| 97 | 8323116DSXNN0 |
| 98 | 8323116NBR3NC |
| 99 | 83231175RT2C6 |
| 100 | 83231177YJM74 |
| 101 | 83231185S48D6 |
| 102 | 832311925S6NK |
| 103 | 8323119G3N59P |
| 104 | 8323119H1G3F4 |
| 105 | 8323119QDVCS3 |
| 106 | 8323119SRV4XV |
| 107 | 832311B2CS07J |
| 108 | 832311B4BH6FH |
| 109 | 832311BJTYXNZ |
| 110 | 832311BNR59BN |
| 111 | 832311C1T0QCS |
| 112 | 832311CG98MKS |
| 113 | 832311CQTJPMB |
| 114 | 832311D4TQRJ0 |
| 115 | 832311DK9D3JZ |
| 116 | 832311DYBXB6S |
| 117 | 832311F4Z8D4V |
| 118 | 832311FTG3X6B |
| 119 | 832311G5R27MC |
| 120 | 832311G9MVRPH |
| 121 | 832311H31J5F0 |
| 122 | 832311HCVV4TV |
| 123 | 832311HNGXNK2 |
| 124 | 832311J72P5RN |
| 125 | 832311JNJSR1M |
| 126 | 832311K1GKBR9 |
| 127 | 832311KCBH71X |
| 128 | 832311KYRGR1Z |
| 129 | 832311M0BYDV0 |

| | |
|---|---|
| 130 | 832311MMVB000 |
| 131 | 832311MRB94Q3 |
| 132 | 832311N0K1TX3 |
| 133 | 832311N4X98X2 |
| 134 | 832311NGXG0FN |
| 135 | 832311PGGSQN1 |
| 136 | 832311PN13HZ2 |
| 137 | 832311QFVKKR3 |
| 138 | 832311QM6P7DS |
| 139 | 832311R07SH17 |
| 140 | 832311R0DT9CB |
| 141 | 832311R78V3N6 |
| 142 | 832311RJ0HHT7 |
| 143 | 832311RMKSPH2 |
| 144 | 832311SHG09H7 |
| 145 | 832311T513D32 |
| 146 | 832311THVN7X3 |
| 147 | 832311TS9S7R6 |
| 148 | 832311TY3C0R5 |
| 149 | 832311TYM6BV6 |
| 150 | 832311V3XMQDB |
| 151 | 832311V6PZ206 |
| 152 | 832311VHTKKH4 |
| 153 | 832311X65Z797 |
| 154 | 832311XF2PS07 |
| 155 | 832311XNFFZKS |
| 156 | 832311XTVVQ5V |
| 157 | 832311Y2CZTVQ |
| 158 | 832311YH1Q5TV |
| 159 | 832311YH5PM1G |
| 160 | 832311YMFXBCK |
| 161 | 832311Z27N596 |
| 162 | 83231209SQZGF |
| 163 | 8323120B5YRM0 |
| 164 | 8323120CQTCT4 |
| 165 | 8323120K7MG6Q |
| 166 | 8323120PV78YT |
| 167 | 8323122C444GZ |
| 168 | 8323122GMTB9J |
| 169 | 8323122ZQQYBK |
| 170 | 8323123V770H3 |
| 171 | 8323123ZFQ03X |
| 172 | 83231245165H8 |
| 173 | 8323124JHVQ17 |

| | |
|---|---|
| 174 | 8323124NR5SMF |
| 175 | 8323124QTTXS8 |
| 176 | 8323124T30BN5 |
| 177 | 8323125DGJX1Y |
| 178 | 8323126376T4V |
| 179 | 8323126T0KK34 |
| 180 | 8323126VQ1K4K |
| 181 | 83231277TJJF6 |
| 182 | 8323127T0FPRQ |
| 183 | 8323127VSTFXH |
| 184 | 8323127Y0K4CH |
| 185 | 8323128C6X587 |
| 186 | 8323128M63RDR |
| 187 | 8323128VX8C5F |
| 188 | 8323128XJN07D |
| 189 | 8323128YMMKXP |
| 190 | 8323128Z4YX65 |
| 191 | 83231299SQGYG |
| 192 | 8323129GDQQHD |
| 193 | 8323129SX40B8 |
| 194 | 832312B8D0NHQ |
| 195 | 832312BVSDQ80 |
| 196 | 832312CKHN6MS |
| 197 | 832312CM67M4X |
| 198 | 832312DHNMQX5 |
| 199 | 832312DJKKCRD |
| 200 | 832312F0ZS785 |
| 201 | 832312F8VKV2D |
| 202 | 832312FC8FCMS |
| 203 | 832312FKC5TYR |
| 204 | 832312G5Q82QK |
| 205 | 832312G9VNM9N |
| 206 | 832312GKH02ZV |
| 207 | 832312GR6PDKG |
| 208 | 832312HDZCM6J |
| 209 | 832312HMGGJS5 |
| 210 | 832312JHHC1VF |
| 211 | 832312JQ78G8X |
| 212 | 832312JVK2V53 |
| 213 | 832312K5JTC3R |
| 214 | 832312K7VGKBZ |
| 215 | 832312KJP7JQK |
| 216 | 832312KR2GQQ9 |
| 217 | 832312MB39YNJ |

| | |
|---|---|
| 218 | 832312MCZG44Z |
| 219 | 832312MGMZJ0S |
| 220 | 832312N7BBVN0 |
| 221 | 832312N9676GT |
| 222 | 832312N9JN8VV |
| 223 | 832312NDR7D0C |
| 224 | 832312NJHBGF0 |
| 225 | 832312NVSSGGM |
| 226 | 832312PB26GN4 |
| 227 | 832312PG929BQ |
| 228 | 832312PN15XTB |
| 229 | 832312PT7JC6C |
| 230 | 832312QXCR0C8 |
| 231 | 832312RD0GMRB |
| 232 | 832312RJHSHG8 |
| 233 | 832312S3CNGPY |
| 234 | 832312S65GJYT |
| 235 | 832312SN1BHTP |
| 236 | 832312SPHB820 |
| 237 | 832312T1TYCSR |
| 238 | 832312T9109FQ |
| 239 | 832312T966FKK |
| 240 | 832312T9M9GRR |
| 241 | 832312TGVX0VS |
| 242 | 832312VHM3N8D |
| 243 | 832312VXZ6C7B |
| 244 | 832312XMCCJFT |
| 245 | 832312YGBB335 |
| 246 | 832312Z588V5R |
| 247 | 832312Z97MVC1 |
| 248 | 832312Z9TR7J3 |
| 249 | 832312ZQJYY1P |
| 250 | 832313079RXXC |
| 251 | 8323130H77M0P |
| 252 | 8323130RZ33YC |
| 253 | 8323130Z2XM47 |
| 254 | 8323131S760V2 |
| 255 | 8323131Z12PY5 |
| 256 | 832313204SZ09 |
| 257 | 83231321T40FT |
| 258 | 8323132D0K4X0 |
| 259 | 8323132N6TB86 |
| 260 | 8323132PVDX7K |
| 261 | 8323133CPQ556 |

| | |
|---|---|
| 262 | 83231343Q6RNQ |
| 263 | 8323134RDMGV2 |
| 264 | 832313597ZDDK |
| 265 | 83231363VQRDF |
| 266 | 8323136Y45ZH3 |
| 267 | 8323137RFT86Z |
| 268 | 8323137VSCJS1 |
| 269 | 83231387DTHVX |
| 270 | 8323139JY0BQJ |
| 271 | 832313B2VPJSY |
| 272 | 832313B37RGB5 |
| 273 | 832313BCP82S6 |
| 274 | 832313BF1GNN8 |
| 275 | 832313BG6FBXX |
| 276 | 832313BZQQMXS |
| 277 | 832313C4SZ93G |
| 278 | 832313C8TCRPS |
| 279 | 832313CH90KQ1 |
| 280 | 832313CZ46K3T |
| 281 | 832313D2R468C |
| 282 | 832313D40M9HG |
| 283 | 832313D6SRRT1 |
| 284 | 832313DBP6GBP |
| 285 | 832313FCZ0NGH |
| 286 | 832313FP155T6 |
| 287 | 832313GDGCFKR |
| 288 | 832313GDYKZDX |
| 289 | 832313GJ785P3 |
| 290 | 832313GMPDH1G |
| 291 | 832313GTP201J |
| 292 | 832313H6MGQQV |
| 293 | 832313HJPM2HB |
| 294 | 832313J73SKRG |
| 295 | 832313JJ7VZTG |
| 296 | 832313JS9P7HT |
| 297 | 832313JSYXXXH |
| 298 | 832313JY0Z1ZJ |
| 299 | 832313K10060Z |
| 300 | 832313KMM58J3 |
| 301 | 832313KR72YCD |
| 302 | 832313M87RB9B |
| 303 | 832313MCJCT9R |
| 304 | 832313MSPY8GG |
| 305 | 832313N613N3K |

| | |
|---|---|
| 306 | 832313NKPT9P6 |
| 307 | 832313P25S5Z5 |
| 308 | 832313P7NSP9C |
| 309 | 832313QCK4PF0 |
| 310 | 832313R07Y2SK |
| 311 | 832313R2F39R4 |
| 312 | 832313RC97R5P |
| 313 | 832313S745CV8 |
| 314 | 832313S982B2Y |
| 315 | 832313SVKJPC7 |
| 316 | 832313T4CQRR2 |
| 317 | 832313V36V5YV |
| 318 | 832313Y2KGHY1 |
| 319 | 832313Y5VP8VV |
| 320 | 832313Y8RVGC3 |
| 321 | 832313ZCZZF31 |
| 322 | 832313ZDB52DK |
| 323 | 83231407QPKKP |
| 324 | 83231409RNTXB |
| 325 | 8323140BC851R |
| 326 | 8323140G38XDS |
| 327 | 8323140K17QS5 |
| 328 | 8323140R1NQRG |
| 329 | 83231413JXT8T |
| 330 | 8323141RQFJ35 |
| 331 | 8323142CZ2QJX |
| 332 | 8323142N2GMZ0 |
| 333 | 8323143D39Z7S |
| 334 | 83231444QHGVK |
| 335 | 8323144BBFFCM |
| 336 | 8323145461SS3 |
| 337 | 832314556BKMX |
| 338 | 8323145PPT3N9 |
| 339 | 8323146V6MDZJ |
| 340 | 83231476JQ51F |
| 341 | 8323147FRR6MB |
| 342 | 8323148G33DYC |
| 343 | 8323148S36BCQ |
| 344 | 83231495ZJVK5 |
| 345 | 8323149C3J20X |
| 346 | 8323149JX3BX9 |
| 347 | 8323149MF35V0 |
| 348 | 8323149PZH9B8 |
| 349 | 8323149ZCBB3Z |

| | |
|---|---|
| 350 | 832314B24TT6K |
| 351 | 832314B2XN636 |
| 352 | 832314BD8M1NC |
| 353 | 832314BPBCHQ0 |
| 354 | 832314CQZ940X |
| 355 | 832314D09TFZ6 |
| 356 | 832314D4F6RQT |
| 357 | 832314D6Y1QH5 |
| 358 | 832314D77BG8V |
| 359 | 832314D8QQ2NT |
| 360 | 832314DJ7C1R6 |
| 361 | 832314DZZS9Q0 |
| 362 | 832314F0TJDX1 |
| 363 | 832314F4M5N2Z |
| 364 | 832314G2Q8363 |
| 365 | 832314G8MM838 |
| 366 | 832314GFJ8G8H |
| 367 | 832314GG7CHXT |
| 368 | 832314GHZT1N6 |
| 369 | 832314GY8VJV9 |
| 370 | 832314GYM2GJD |
| 371 | 832314JBKFZB0 |
| 372 | 832314JCY9PNT |
| 373 | 832314JT4Z3GD |
| 374 | 832314M12CSDX |
| 375 | 832314MNJJ4N3 |
| 376 | 832314NCS41B5 |
| 377 | 832314NGRY2M9 |
| 378 | 832314P7TMNCZ |
| 379 | 832314PTHN36Z |
| 380 | 832314PX1CV30 |
| 381 | 832314QCG9SV7 |
| 382 | 832314R0N9KPF |
| 383 | 832314RCTVG01 |
| 384 | 832314SHM2CN3 |
| 385 | 832314SV1XZ27 |
| 386 | 832314SVK818P |
| 387 | 832314TFC7SVM |
| 388 | 832314TVZMMKN |
| 389 | 832314VDBVPCK |
| 390 | 832314VSB9KZ8 |
| 391 | 832314X60Z2K3 |
| 392 | 832314X792JBG |
| 393 | 832314YHBFNRC |

| 394 | 832314YN9ZMDX |
|-----|---------------|
| 395 | 832314ZC9J4CG |
| 396 | 832314ZCZM6GF |
| 397 | 832314ZQY5CN0 |
| 398 | 83231501F5ZN4 |
| 399 | 83231503TJ0K1 |
| 400 | 83231509N7TZY |
| 401 | 8323150C3B0ZB |
| 402 | 8323150DZ09PM |
| 403 | 8323150JXGZ0S |
| 404 | 8323150M7X5JD |
| 405 | 8323150MYSG1H |
| 406 | 83231517Z88NT |
| 407 | 83231519YZGFD |
| 408 | 8323151B095D8 |
| 409 | 8323151FDSYH1 |
| 410 | 8323151QBDM8T |
| 411 | 83231521NQ974 |
| 412 | 832315226RD3T |
| 413 | 832315279M4KK |
| 414 | 8323152N1KJNP |
| 415 | 8323152PF8NMP |
| 416 | 8323152R5P2QJ |
| 417 | 8323152Y29VD7 |
| 418 | 83231538537B6 |
| 419 | 83231550VX4QJ |
| 420 | 83231556YHYBF |
| 421 | 8323155C41FN9 |
| 422 | 8323155XRHZM0 |
| 423 | 8323155YX0D7S |
| 424 | 8323156J0788S |
| 425 | 8323156QTRPC5 |
| 426 | 8323156SN0KCC |
| 427 | 8323157333K2K |
| 428 | 8323157SXZJT2 |
| 429 | 8323157VH4YG7 |
| 430 | 8323158FX7SCD |
| 431 | 8323158VZ62ZS |
| 432 | 832315941JMCY |
| 433 | 83231598SXMG1 |
| 434 | 832315C0V1B6P |
| 435 | 832315C5P3BRF |
| 436 | 832315CCS8TV1 |
| 437 | 832315CN970GH |

| | |
|---|---|
| 438 | 832315CPKTM66 |
| 439 | 832315DCGK383 |
| 440 | 832315DM6T6R4 |
| 441 | 832315FJCKJ03 |
| 442 | 832315FMV9H06 |
| 443 | 832315G53N70B |
| 444 | 832315G6DHKH5 |
| 445 | 832315GXHS10X |
| 446 | 832315GZRK54D |
| 447 | 832315HBRHV83 |
| 448 | 832315J5569J3 |
| 449 | 832315J65GXHF |
| 450 | 832315KHHGQQ5 |
| 451 | 832315KTQ4PRK |
| 452 | 832315M8D7XSK |
| 453 | 832315MN9R119 |
| 454 | 832315N25XZ15 |
| 455 | 832315NBBGYY5 |
| 456 | 832315NJ8XD1Q |
| 457 | 832315PKNT1NP |
| 458 | 832315Q6HNVCY |
| 459 | 832315QC91GMV |
| 460 | 832315R0TG6D5 |
| 461 | 832315RJYDVBT |
| 462 | 832315S0Z0TKM |
| 463 | 832315S182YY6 |
| 464 | 832315TTV9FKB |
| 465 | 832315V2SG41H |
| 466 | 832315VCXFC84 |
| 467 | 832315X7S7CJK |
| 468 | 832315X8J7GCC |
| 469 | 832315XD53C8Z |
| 470 | 832315Z07C5FD |
| 471 | 832315Z8RKM4V |
| 472 | 8323161HTJ78K |
| 473 | 8323161TXD6H7 |
| 474 | 8323161XJX0B2 |
| 475 | 83231622464QN |
| 476 | 832316266FXG9 |
| 477 | 8323162D01YZ7 |
| 478 | 8323162HN8D1H |
| 479 | 8323162V9X6Y8 |
| 480 | 83231632M5BBP |
| 481 | 832316384VCFX |

| | |
|---|---|
| 482 | 8323163MQG3HS |
| 483 | 8323163S7B55X |
| 484 | 8323164F79JKB |
| 485 | 8323164ZNQZP3 |
| 486 | 832316540SQK3 |
| 487 | 832316596584T |
| 488 | 83231659RDCK9 |
| 489 | 8323165FFFZJZ |
| 490 | 8323165R37YKH |
| 491 | 8323165Z5VBH0 |
| 492 | 8323166MS9NKM |
| 493 | 8323166SGTCGX |
| 494 | 8323167PG0QFV |
| 495 | 8323167PK6FXB |
| 496 | 8323167Q3R1VR |
| 497 | 8323167XPZZS6 |
| 498 | 8323168177SDH |
| 499 | 83231681H2YD2 |
| 500 | 83231684376MB |
| 501 | 832316855FHDX |
| 502 | 83231686PTXDG |
| 503 | 83231688859RD |
| 504 | 8323168GRB87T |
| 505 | 8323168R61YQ5 |
| 506 | 832316961RBY2 |
| 507 | 8323169P7XRDD |
| 508 | 832316B18HZ6Z |
| 509 | 832316BTNBYR8 |
| 510 | 832316BXHDG0T |
| 511 | 832316CKJMPXP |
| 512 | 832316CMPG950 |
| 513 | 832316DHC68BX |
| 514 | 832316DQ8RQF6 |
| 515 | 832316F0Q93SM |
| 516 | 832316G0F4GRG |
| 517 | 832316G8Z6K0B |
| 518 | 832316GMZTTS6 |
| 519 | 832316GPXKRGY |
| 520 | 832316H38MZBF |
| 521 | 832316H7YVX82 |
| 522 | 832316HC34043 |
| 523 | 832316HPYSH81 |
| 524 | 832316J396JX9 |
| 525 | 832316JCP31KY |

| | |
|---|---|
| 526 | 832316K5QQSGZ |
| 527 | 832316K7507SB |
| 528 | 832316KK1H3PS |
| 529 | 832316KM5JDFC |
| 530 | 832316KSJ26Q9 |
| 531 | 832316KYFNJJM |
| 532 | 832316M6V8XY7 |
| 533 | 832316MFP5Y35 |
| 534 | 832316MS23RFC |
| 535 | 832316NX14G7T |
| 536 | 832316NYCYNJQ |
| 537 | 832316P7VBMBF |
| 538 | 832316PM2GKSD |
| 539 | 832316QN2XF1F |
| 540 | 832316QPRY16J |
| 541 | 832316QT6PDRJ |
| 542 | 832316S0GHGBC |
| 543 | 832316SJ315RT |
| 544 | 832316SSDDNR2 |
| 545 | 832316T1YMSS2 |
| 546 | 832316V4MRCQY |
| 547 | 832316V4XFT6D |
| 548 | 832316VPQSGS9 |
| 549 | 832316VX2S4CN |
| 550 | 832316X339JKG |
| 551 | 832316XB2BZCX |
| 552 | 832316XPDKT10 |
| 553 | 832316XTMMB90 |
| 554 | 832316Y03VG4G |
| 555 | 832316YQRY5CB |
| 556 | 832316YSM1BF0 |
| 557 | 832316Z08MRMB |
| 558 | 832316ZF1MK1V |
| 559 | 832316ZHX50B4 |
| 560 | 832316ZZHZ5DM |
| 561 | 8323170GKCRR7 |
| 562 | 8323170J5K5C9 |
| 563 | 8323170XZXHHN |
| 564 | 8323172H31Q5H |
| 565 | 8323172YZFZ26 |
| 566 | 8323172ZK3414 |
| 567 | 832317348T175 |
| 568 | 8323173JBPTK3 |
| 569 | 8323173R6S57G |

| | |
|---|---|
| 570 | 8323173Z0BGQD |
| 571 | 8323174Q74FY4 |
| 572 | 8323174RJQRS3 |
| 573 | 8323174T157PS |
| 574 | 8323175D3P4CX |
| 575 | 8323175KK5YM9 |
| 576 | 8323176CC8GK1 |
| 577 | 83231772VZ90D |
| 578 | 832317769SR7Y |
| 579 | 8323177G9QM8M |
| 580 | 8323177SKH20B |
| 581 | 8323177VPJP5B |
| 582 | 83231783CGQKM |
| 583 | 83231788NCPMZ |
| 584 | 8323178PT061V |
| 585 | 832317B8QM022 |
| 586 | 832317B95GZXT |
| 587 | 832317B9S3BF8 |
| 588 | 832317BG5V8ZB |
| 589 | 832317C4QDVKQ |
| 590 | 832317F1V3RNZ |
| 591 | 832317FBDYNX1 |
| 592 | 832317FBYTT9Q |
| 593 | 832317G4ZZXH8 |
| 594 | 832317G7PPJZN |
| 595 | 832317GH7K0Y0 |
| 596 | 832317HGM05X0 |
| 597 | 832317HPQ8YCD |
| 598 | 832317J0PKT64 |
| 599 | 832317J24NJVV |
| 600 | 832317J75SV0V |
| 601 | 832317J8G6GT3 |
| 602 | 832317JTXHG3T |
| 603 | 832317JXCMSHM |
| 604 | 832317KKCBYCK |
| 605 | 832317KQQGJ5R |
| 606 | 832317KY2ST2F |
| 607 | 832317M56XHDJ |
| 608 | 832317M8CYTQ2 |
| 609 | 832317MQNH5KX |
| 610 | 832317MRV0ZGS |
| 611 | 832317NFTY5ZQ |
| 612 | 832317NPD9VVZ |
| 613 | 832317P6349FV |

| | |
|---|---|
| 614 | 832317PD8RB2B |
| 615 | 832317PHXBDD8 |
| 616 | 832317PX7G2HH |
| 617 | 832317Q42VN1S |
| 618 | 832317Q5YMSRY |
| 619 | 832317QDGHJ17 |
| 620 | 832317QDMMNHC |
| 621 | 832317QJM811H |
| 622 | 832317QTH34ZM |
| 623 | 832317RFTRZFX |
| 624 | 832317RMXQM9S |
| 625 | 832317RNXDJXN |
| 626 | 832317RVKNRP6 |
| 627 | 832317RYKQ920 |
| 628 | 832317SCJQ8S3 |
| 629 | 832317SSPDQZQ |
| 630 | 832317ST5B2P4 |
| 631 | 832317SZNQDP0 |
| 632 | 832317T7B4C3J |
| 633 | 832317T8BXJDB |
| 634 | 832317TK43XP1 |
| 635 | 832317VC0BM9Y |
| 636 | 832317VDCGK84 |
| 637 | 832317VDHSVSN |
| 638 | 832317VG076R1 |
| 639 | 832317VKJKQXK |
| 640 | 832317VM2QRHX |
| 641 | 832317VVY8CDV |
| 642 | 832317X58C9SP |
| 643 | 832317X9M4PV1 |
| 644 | 832317XFVG0NX |
| 645 | 832317XN9Z2PV |
| 646 | 832317YQK2FKP |
| 647 | 832317ZZ2VR1H |
| 648 | 8323180CGD6QV |
| 649 | 8323180R0QQSJ |
| 650 | 83231811FHTTT |
| 651 | 8323181JFD3PT |
| 652 | 8323181YVZPZ0 |
| 653 | 83231824BS80K |
| 654 | 8323182PTJZ5F |
| 655 | 8323182VMK9GX |
| 656 | 8323182XKQ5S0 |
| 657 | 8323183563FR6 |

| | |
|---|---|
| 658 | 8323183FSYCJR |
| 659 | 8323183RXXC1F |
| 660 | 8323184NVZ9M6 |
| 661 | 8323185777C7J |
| 662 | 8323185B0C46S |
| 663 | 8323185HPZZDD |
| 664 | 8323185TF3KSH |
| 665 | 83231866FJ0K2 |
| 666 | 83231873R989D |
| 667 | 8323187YVX008 |
| 668 | 83231882MV2SR |
| 669 | 8323188SSCZVB |
| 670 | 8323189QQ68DH |
| 671 | 8323189TBPXCM |
| 672 | 832318B7Z970N |
| 673 | 832318BC89CMJ |
| 674 | 832318BFJNDVZ |
| 675 | 832318BJSB826 |
| 676 | 832318BQ4FQ3B |
| 677 | 832318CT9T7ZF |
| 678 | 832318D21MTZN |
| 679 | 832318DD2QTVB |
| 680 | 832318DK010CF |
| 681 | 832318F0RYCSZ |
| 682 | 832318FSGNFGJ |
| 683 | 832318GNKBCVF |
| 684 | 832318H1RT40R |
| 685 | 832318H5XKZSC |
| 686 | 832318H6B1X8D |
| 687 | 832318HFGJKY3 |
| 688 | 832318HXDCMGZ |
| 689 | 832318J19G8X0 |
| 690 | 832318JBJTPJR |
| 691 | 832318JX0ZP8P |
| 692 | 832318JZ7XFRD |
| 693 | 832318JZH822Z |
| 694 | 832318K1Q63B1 |
| 695 | 832318KGV1R78 |
| 696 | 832318MKJPKNP |
| 697 | 832318N5N41HQ |
| 698 | 832318NTVDJ7S |
| 699 | 832318P46VY0Z |
| 700 | 832318PJDGFPM |
| 701 | 832318PP8YB0C |

| | |
|---|---|
| 702 | 832318PY46F94 |
| 703 | 832318PZ8Z398 |
| 704 | 832318PZX5N89 |
| 705 | 832318Q38N81P |
| 706 | 832318QCMVXCM |
| 707 | 832318QGBPRC4 |
| 708 | 832318QH277SH |
| 709 | 832318R5ZFKC1 |
| 710 | 832318RGTHP8N |
| 711 | 832318RNBX7FK |
| 712 | 832318RXBRBC1 |
| 713 | 832318S5HP79B |
| 714 | 832318S630G5V |
| 715 | 832318S7F3GK5 |
| 716 | 832318SJFYMZ5 |
| 717 | 832318TNMSNXM |
| 718 | 832318XDV8DVQ |
| 719 | 832318Y3BF66D |
| 720 | 832318YV728KM |
| 721 | 832318Z085HPJ |
| 722 | 832318Z1BH4Q2 |
| 723 | 832318ZD32NNP |
| 724 | 832318ZZQRZC5 |
| 725 | 8323190G8K1MH |
| 726 | 832319137KQ4T |
| 727 | 8323191DVJ87C |
| 728 | 8323191GM51DZ |
| 729 | 8323191T7Z6CD |
| 730 | 8323192N9R8NZ |
| 731 | 8323192Q9K69V |
| 732 | 832319305GGJN |
| 733 | 8323193G6RGC2 |
| 734 | 832319486NCMH |
| 735 | 8323194HVDRCV |
| 736 | 8323195J18RX2 |
| 737 | 8323196PF4CF6 |
| 738 | 8323196Q14R62 |
| 739 | 8323196QT6PYN |
| 740 | 8323196TJFBSG |
| 741 | 832319743DKZ9 |
| 742 | 83231976V2FPH |
| 743 | 8323197FSTR1V |
| 744 | 8323197P95Z43 |
| 745 | 83231980YXKX5 |

| | |
|---|---|
| 746 | 8323198CRK5HM |
| 747 | 8323198TRJC3F |
| 748 | 83231990K0VMD |
| 749 | 8323199BK7YBR |
| 750 | 8323199DP8CST |
| 751 | 8323199JRH9G1 |
| 752 | 832319B63FKZX |
| 753 | 832319BHXTB6Q |
| 754 | 832319BZY0Z0R |
| 755 | 832319CHFZKHK |
| 756 | 832319D37MYGN |
| 757 | 832319D908HTF |
| 758 | 832319DMKSF9J |
| 759 | 832319DV8HQGH |
| 760 | 832319FCFTK68 |
| 761 | 832319G818D3F |
| 762 | 832319G9XH4RB |
| 763 | 832319H3BKTZM |
| 764 | 832319H3Y0YQ7 |
| 765 | 832319HKR5KPH |
| 766 | 832319HYC0H8B |
| 767 | 832319JHTXM5D |
| 768 | 832319KC1MBDR |
| 769 | 832319M96P039 |
| 770 | 832319MMVG4YG |
| 771 | 832319MZMRQD0 |
| 772 | 832319N1X3RNH |
| 773 | 832319N671HGM |
| 774 | 832319N9NRH2K |
| 775 | 832319NDDMDD9 |
| 776 | 832319P1JSVNG |
| 777 | 832319P6932K4 |
| 778 | 832319PSQYDS6 |
| 779 | 832319Q31CM32 |
| 780 | 832319Q61P81Q |
| 781 | 832319R0819B9 |
| 782 | 832319R4CC3SD |
| 783 | 832319R5CKSZS |
| 784 | 832319R63NV0G |
| 785 | 832319R83Y1FS |
| 786 | 832319SB2MGM2 |
| 787 | 832319SC1QYZ4 |
| 788 | 832319SV716PS |
| 789 | 832319SYTH0SH |

| | |
|---|---|
| 790 | 832319SZ4370X |
| 791 | 832319TDF423T |
| 792 | 832319TY4N8BQ |
| 793 | 832319V4XHGJV |
| 794 | 832319V5BGPYD |
| 795 | 832319V62F90M |
| 796 | 832319V7498NF |
| 797 | 832319VRM1J49 |
| 798 | 832319VVMSNKX |
| 799 | 832319X4JSNRC |
| 800 | 832319XM7J17G |
| 801 | 832319YRTQCCB |
| 802 | 832319YYJTC3G |
| 803 | 832319YYVRV8N |
| 804 | 832319Z0GMBX2 |
| 805 | 832319Z0ZYF13 |
| 806 | 832319ZN7730V |
| 807 | 83231B04M4H7Y |
| 808 | 83231B0HBK4X8 |
| 809 | 83231B0MYCN3G |
| 810 | 83231B0RNPV84 |
| 811 | 83231B13N0MGH |
| 812 | 83231B1F86PX1 |
| 813 | 83231B1FCYQ76 |
| 814 | 83231B1M4FBGB |
| 815 | 83231B2TG6ZJ3 |
| 816 | 83231B2X1NKHQ |
| 817 | 83231B3DKVP74 |
| 818 | 83231B41J2C1Q |
| 819 | 83231B41KSXDT |
| 820 | 83231B45XJK8S |
| 821 | 83231B4DC3TXP |
| 822 | 83231B4GZM9MG |
| 823 | 83231B4JFHK2F |
| 824 | 83231B4NCJPM8 |
| 825 | 83231B5X8598T |
| 826 | 83231B64K9XZP |
| 827 | 83231B66GK29P |
| 828 | 83231B6JNSFM2 |
| 829 | 83231B6NJ9JF0 |
| 830 | 83231B724BMJG |
| 831 | 83231B7404XTD |
| 832 | 83231B78K3GRG |
| 833 | 83231B7KY6FHP |

| | |
|---|---|
| 834 | 83231B7PS5GRH |
| 835 | 83231B7YC094P |
| 836 | 83231B80S3NDV |
| 837 | 83231B8KMJQ10 |
| 838 | 83231B8RC9T8X |
| 839 | 83231B8XRC3DS |
| 840 | 83231B8ZX63MK |
| 841 | 83231B97DQ6F7 |
| 842 | 83231B9KJ89R3 |
| 843 | 83231B9MDQRRM |
| 844 | 83231B9Q819D6 |
| 845 | 83231B9QPYDYK |
| 846 | 83231B9SYT7B9 |
| 847 | 83231BB6VB9VM |
| 848 | 83231BB8JQ942 |
| 849 | 83231BBJ1HHH8 |
| 850 | 83231BBXS6K1K |
| 851 | 83231BCVS7TJV |
| 852 | 83231BD8QJ0J9 |
| 853 | 83231BDGGG89S |
| 854 | 83231BDHRYG1Z |
| 855 | 83231BDN7PS11 |
| 856 | 83231BF8P46RT |
| 857 | 83231BF95KS7S |
| 858 | 83231BFYVFJKX |
| 859 | 83231BG0QTFM5 |
| 860 | 83231BGB5F5Z9 |
| 861 | 83231BGH8RRXQ |
| 862 | 83231BH1VX8VG |
| 863 | 83231BH295JFY |
| 864 | 83231BJP6MXGM |
| 865 | 83231BM74SXH9 |
| 866 | 83231BM99R39H |
| 867 | 83231BMRDM8KH |
| 868 | 83231BMTXCTVJ |
| 869 | 83231BN184K6K |
| 870 | 83231BNVYRG35 |
| 871 | 83231BP93Y3C7 |
| 872 | 83231BPC4MNB8 |
| 873 | 83231BPRDQPFM |
| 874 | 83231BQH411VS |
| 875 | 83231BQQJR0H1 |
| 876 | 83231BQV2MD6B |
| 877 | 83231BR2T1D7D |

| | |
|---|---|
| 878 | 83231BRB5Z99Q |
| 879 | 83231BRBT2K2X |
| 880 | 83231BRH52SC3 |
| 881 | 83231BRR8MVNP |
| 882 | 83231BRYJHZSQ |
| 883 | 83231BSFFVHNF |
| 884 | 83231BSGPMND7 |
| 885 | 83231BSRSQ2HG |
| 886 | 83231BTK3MSYM |
| 887 | 83231BTQRM76H |
| 888 | 83231BVQF4Y66 |
| 889 | 83231BVZDNSFR |
| 890 | 83231BX3KFY6V |
| 891 | 83231BXCS9Q7D |
| 892 | 83231BXQPQHVK |
| 893 | 83231BXYH7X4P |
| 894 | 83231BY10PH3Q |
| 895 | 83231BY15GD7H |
| 896 | 83231BY5309F3 |
| 897 | 83231BY7C13SM |
| 898 | 83231BY7CH4ZB |
| 899 | 83231BYPQ6PVY |
| 900 | 83231BZ65V611 |
| 901 | 83231C2C35X69 |
| 902 | 83231C2C8964P |
| 903 | 83231C2MBZ3S9 |
| 904 | 83231C30JQRD8 |
| 905 | 83231C32S0M42 |
| 906 | 83231C3KXGH8X |
| 907 | 83231C4779BDG |
| 908 | 83231C4D5GK14 |
| 909 | 83231C4GBZ3RB |
| 910 | 83231C4JCT1N1 |
| 911 | 83231C4MPH605 |
| 912 | 83231C4VSJKHV |
| 913 | 83231C5JXDGTM |
| 914 | 83231C5Y1Z2DQ |
| 915 | 83231C64B5S41 |
| 916 | 83231C6R5Q1JB |
| 917 | 83231C6Y7SX8B |
| 918 | 83231C6YDDQ5P |
| 919 | 83231C7944KYT |
| 920 | 83231C7GYP1G6 |
| 921 | 83231C8C9FV07 |

| | |
|---|---|
| 922 | 83231C8FCB879 |
| 923 | 83231C8SQ37TZ |
| 924 | 83231C8ZKF5H0 |
| 925 | 83231C91JKX5X |
| 926 | 83231C929YG68 |
| 927 | 83231C944F2FQ |
| 928 | 83231CBBCFRGQ |
| 929 | 83231CBTS70D6 |
| 930 | 83231CC793F06 |
| 931 | 83231CCGQ7NXQ |
| 932 | 83231CCV5X43Z |
| 933 | 83231CCVX1083 |
| 934 | 83231CD5QVP3M |
| 935 | 83231CD7TGBJM |
| 936 | 83231CDCXJ0CF |
| 937 | 83231CDDJGSMF |
| 938 | 83231CF2SNTZB |
| 939 | 83231CF5FSG64 |
| 940 | 83231CF9X84NS |
| 941 | 83231CFM2YKQD |
| 942 | 83231CFNNTTQC |
| 943 | 83231CG0G9SRY |
| 944 | 83231CG4S0PCF |
| 945 | 83231CG5G3QXX |
| 946 | 83231CGQPNDN0 |
| 947 | 83231CGQS44JC |
| 948 | 83231CHJG7NS5 |
| 949 | 83231CHS84500 |
| 950 | 83231CJ9VMS05 |
| 951 | 83231CKFYGP46 |
| 952 | 83231CKZ8VGVH |
| 953 | 83231CM3B8HD2 |
| 954 | 83231CMTKJGX9 |
| 955 | 83231CN1S8QV3 |
| 956 | 83231CNKN0252 |
| 957 | 83231CNP9NGQG |
| 958 | 83231CNVX72KP |
| 959 | 83231CP155DM1 |
| 960 | 83231CPJRY3Z6 |
| 961 | 83231CPXDXV0N |
| 962 | 83231CQQ7T76B |
| 963 | 83231CR02QBC9 |
| 964 | 83231CR0H9NG3 |
| 965 | 83231CRSB4Y1Y |

| | |
|---|---|
| 966 | 83231CS6Z350M |
| 967 | 83231CSBJ7Z9K |
| 968 | 83231CSF3FPPR |
| 969 | 83231CT60RHZX |
| 970 | 83231CT83T5MK |
| 971 | 83231CTPMGSNV |
| 972 | 83231CTRSHT67 |
| 973 | 83231CV48KN62 |
| 974 | 83231CVD120GH |
| 975 | 83231CVXPMB98 |
| 976 | 83231CVXXNMS7 |
| 977 | 83231CVYDJJDN |
| 978 | 83231CX1XMG5R |
| 979 | 83231CX38402N |
| 980 | 83231CX4YY7XY |
| 981 | 83231CXP2H9SC |
| 982 | 83231CXYR5K8P |
| 983 | 83231CYKX8MT8 |
| 984 | 83231CYVZKH0B |
| 985 | 83231CZ4DZ1FD |
| 986 | 83231CZ5MQ6ZJ |
| 987 | 83231CZXCTRP4 |
| 988 | 83231D0QQ9ZMS |
| 989 | 83231D133TB3Y |
| 990 | 83231D17DKGV5 |
| 991 | 83231D24VVX13 |
| 992 | 83231D28X440R |
| 993 | 83231D2JKY26H |
| 994 | 83231D2KB2ZSK |
| 995 | 83231D2NMRYBY |
| 996 | 83231D2S6BDBS |
| 997 | 83231D33Z45T2 |
| 998 | 83231D389NJJ0 |
| 999 | 83231D3MZ55Y3 |
| 1000 | 83231D3YNG2CP |
| 1001 | 83231D3YXTCDQ |
| 1002 | 83231D44QD0Z0 |
| 1003 | 83231D4RVNV1Q |
| 1004 | 83231D53KD612 |
| 1005 | 83231D5804SQT |
| 1006 | 83231D6TZBGZM |
| 1007 | 83231D6ZR32C8 |
| 1008 | 83231D7S8478R |
| 1009 | 83231D7V1XNQH |

| | |
|---|---|
| 1010 | 83231D8NSPTD4 |
| 1011 | 83231D8R4HRCM |
| 1012 | 83231D90CJ070 |
| 1013 | 83231D967Q2PJ |
| 1014 | 83231D96HQN2Z |
| 1015 | 83231DB1N5H9H |
| 1016 | 83231DBCS4MT1 |
| 1017 | 83231DC08PPK5 |
| 1018 | 83231DC4K0XPC |
| 1019 | 83231DCHZC28C |
| 1020 | 83231DCJ8XDJ4 |
| 1021 | 83231DCKZF9Z8 |
| 1022 | 83231DCRX0364 |
| 1023 | 83231DD2J362T |
| 1024 | 83231DF63JJFV |
| 1025 | 83231DFQP8JMT |
| 1026 | 83231DG8SYC9S |
| 1027 | 83231DH9J0PB5 |
| 1028 | 83231DHFN822T |
| 1029 | 83231DHV44TBM |
| 1030 | 83231DJ0GF0M0 |
| 1031 | 83231DJCCHDMH |
| 1032 | 83231DMCJ61R9 |
| 1033 | 83231DMYNVK6Y |
| 1034 | 83231DN3R56Z0 |
| 1035 | 83231DPMBJ66P |
| 1036 | 83231DPQMB0G4 |
| 1037 | 83231DPXC6KXV |
| 1038 | 83231DR6JGGFQ |
| 1039 | 83231DR6R6ZCV |
| 1040 | 83231DRMC9D0M |
| 1041 | 83231DS7XYC59 |
| 1042 | 83231DSYNM6CV |
| 1043 | 83231DT366G1M |
| 1044 | 83231DTB5FRPF |
| 1045 | 83231DTFXCX77 |
| 1046 | 83231DTGB03KR |
| 1047 | 83231DTTFGH3D |
| 1048 | 83231DVXBQ8RB |
| 1049 | 83231DVXQZR47 |
| 1050 | 83231DX5PYMRZ |
| 1051 | 83231DXHNDR1Q |
| 1052 | 83231DXVCH69Z |
| 1053 | 83231DYXS536F |

| | |
|---|---|
| 1054 | 83231DZ23NTY6 |
| 1055 | 83231DZBYBBK1 |
| 1056 | 83231DZCR5159 |
| 1057 | 83231DZRXMXH4 |
| 1058 | 83231DZT3R08T |
| 1059 | 83231DZZ2KPJ3 |
| 1060 | 83231F03K0S01 |
| 1061 | 83231F0QHQRB3 |
| 1062 | 83231F1C7KP2V |
| 1063 | 83231F1JGHVFV |
| 1064 | 83231F1P82ZR7 |
| 1065 | 83231F1ZHS0PR |
| 1066 | 83231F2SYCH2R |
| 1067 | 83231F2Z1KJZJ |
| 1068 | 83231F368HS9H |
| 1069 | 83231F3YD3C1Q |
| 1070 | 83231F4NGQ750 |
| 1071 | 83231F5S754F1 |
| 1072 | 83231F5X2P2BZ |
| 1073 | 83231F662ZZZT |
| 1074 | 83231F6BVRJB4 |
| 1075 | 83231F6GKBVSD |
| 1076 | 83231F6NXVXTS |
| 1077 | 83231F7S267P3 |
| 1078 | 83231F7XBG9DV |
| 1079 | 83231F8GZVSF1 |
| 1080 | 83231F8RZ8C1T |
| 1081 | 83231F8S6T7B5 |
| 1082 | 83231F8VPDYK6 |
| 1083 | 83231F8XHQSKH |
| 1084 | 83231F95H39SH |
| 1085 | 83231F98R17D5 |
| 1086 | 83231FB04PJ4K |
| 1087 | 83231FB18GT7J |
| 1088 | 83231FB7VY29T |
| 1089 | 83231FBG76KMS |
| 1090 | 83231FBT2Z9JN |
| 1091 | 83231FBV41DRG |
| 1092 | 83231FC66MYXF |
| 1093 | 83231FCBVR6JZ |
| 1094 | 83231FF3Y22NG |
| 1095 | 83231FF539S2G |
| 1096 | 83231FFZTM68X |
| 1097 | 83231FG368J8R |

| | |
|---|---|
| 1098 | 83231FG4YMM1Y |
| 1099 | 83231FG6ZXB73 |
| 1100 | 83231FGFVCPPH |
| 1101 | 83231FGHHCVNT |
| 1102 | 83231FH336FT7 |
| 1103 | 83231FHF60XN0 |
| 1104 | 83231FK6Q5SJ1 |
| 1105 | 83231FK8QTZ4Z |
| 1106 | 83231FMFHNR6G |
| 1107 | 83231FMFJZTGM |
| 1108 | 83231FMYPN50P |
| 1109 | 83231FN8M5FMV |
| 1110 | 83231FNCG5K51 |
| 1111 | 83231FNPSH5SH |
| 1112 | 83231FNRNXP5N |
| 1113 | 83231FP1J1QN6 |
| 1114 | 83231FPG3M4ZS |
| 1115 | 83231FPPB9KDT |
| 1116 | 83231FPQSH88H |
| 1117 | 83231FQ19G24V |
| 1118 | 83231FQHFRG8C |
| 1119 | 83231FQMKX9M5 |
| 1120 | 83231FSS1QZF6 |
| 1121 | 83231FTKFJN8R |
| 1122 | 83231FVZJSBH4 |
| 1123 | 83231FX0KDNF2 |
| 1124 | 83231FXBSXS4Q |
| 1125 | 83231FYBJ2PJH |
| 1126 | 83231FZ4TBRBZ |
| 1127 | 83231FZF25CGS |
| 1128 | 83231G0N8PB9H |
| 1129 | 83231G0PMT22H |
| 1130 | 83231G12TMS2R |
| 1131 | 83231G13DHR4S |
| 1132 | 83231G2HHJTZ7 |
| 1133 | 83231G3C7CH9X |
| 1134 | 83231G3N4DQG1 |
| 1135 | 83231G4G49QRP |
| 1136 | 83231G4RCHCD0 |
| 1137 | 83231G501DN95 |
| 1138 | 83231G54V0KMX |
| 1139 | 83231G572G9F0 |
| 1140 | 83231G5KTFX38 |
| 1141 | 83231G6CT7YFG |

| | |
|---|---|
| 1142 | 83231G6K8M619 |
| 1143 | 83231G6RGRSDN |
| 1144 | 83231G6XRZ6Z6 |
| 1145 | 83231G76JDJ49 |
| 1146 | 83231G785VP67 |
| 1147 | 83231G7D2ND3N |
| 1148 | 83231G7N0R51J |
| 1149 | 83231G8CB2867 |
| 1150 | 83231G8P4T5M8 |
| 1151 | 83231G90R61G5 |
| 1152 | 83231G96FJF1N |
| 1153 | 83231G989VHS8 |
| 1154 | 83231G98JNHSM |
| 1155 | 83231GB6ZX7R4 |
| 1156 | 83231GC2VHFKJ |
| 1157 | 83231GC5BG8K2 |
| 1158 | 83231GC9BMC63 |
| 1159 | 83231GC9Z1XMG |
| 1160 | 83231GCGSNHGD |
| 1161 | 83231GCH7JHT8 |
| 1162 | 83231GD0FGPSZ |
| 1163 | 83231GF25C277 |
| 1164 | 83231GF8Vz02D |
| 1165 | 83231GF908B9K |
| 1166 | 83231GFCPB7SR |
| 1167 | 83231GG6XF5YB |
| 1168 | 83231GGCJJYSG |
| 1169 | 83231GH8Y2RS0 |
| 1170 | 83231GHXGSP5K |
| 1171 | 83231GHXQMV32 |
| 1172 | 83231GJVH5P22 |
| 1173 | 83231GKSZHF8Y |
| 1174 | 83231GM8MZP1G |
| 1175 | 83231GMB0QBF3 |
| 1176 | 83231GMQ0RFBH |
| 1177 | 83231GNFJM302 |
| 1178 | 83231GNGR8TXY |
| 1179 | 83231GNNKDK6G |
| 1180 | 83231GP37YM8Y |
| 1181 | 83231GPP05Q01 |
| 1182 | 83231GQZRNP4R |
| 1183 | 83231GR0GGM6B |
| 1184 | 83231GR2HYHKR |
| 1185 | 83231GRY9JS7G |

| | |
|---|---|
| 1186 | 83231GS2P4PV7 |
| 1187 | 83231GS6PF0RC |
| 1188 | 83231GS96ZS53 |
| 1189 | 83231GSGN2M6R |
| 1190 | 83231GSVYG7HQ |
| 1191 | 83231GT76GYB8 |
| 1192 | 83231GT9ZJNYX |
| 1193 | 83231GTHFJ2RP |
| 1194 | 83231GTNX29ZC |
| 1195 | 83231GVC1461R |
| 1196 | 83231GVM7FS4S |
| 1197 | 83231GVX8FXDC |
| 1198 | 83231GXMZRX61 |
| 1199 | 83231GZ2V0Y83 |
| 1200 | 83231GZP2HTNX |
| 1201 | 83231H0Z77H44 |
| 1202 | 83231H10MQJ6B |
| 1203 | 83231H186DSPF |
| 1204 | 83231H1RZM1JQ |
| 1205 | 83231H30S5H3Q |
| 1206 | 83231H39VFMV8 |
| 1207 | 83231H3T4RVFN |
| 1208 | 83231H3TD2VVB |
| 1209 | 83231H400XZT2 |
| 1210 | 83231H4V5RXKT |
| 1211 | 83231H52P4HGH |
| 1212 | 83231H5DHFG1K |
| 1213 | 83231H5YBDVSK |
| 1214 | 83231H60H3D8Y |
| 1215 | 83231H6PJCMX6 |
| 1216 | 83231H6PP64XB |
| 1217 | 83231H7J949KY |
| 1218 | 83231H7P7QC2V |
| 1219 | 83231H7PQD95G |
| 1220 | 83231H7VXH4J2 |
| 1221 | 83231H9KT5SGG |
| 1222 | 83231HBBQV6MC |
| 1223 | 83231HCBD933Y |
| 1224 | 83231HCFGJHQ6 |
| 1225 | 83231HD6QD60N |
| 1226 | 83231HD8B0RSP |
| 1227 | 83231HDS5N3NQ |
| 1228 | 83231HF5MP327 |
| 1229 | 83231HF8T841N |

| | |
|---|---|
| 1230 | 83231HFG29FY9 |
| 1231 | 83231HGNJS7CJ |
| 1232 | 83231HJFDC8TR |
| 1233 | 83231HJY7C2QR |
| 1234 | 83231HK09XDVK |
| 1235 | 83231HK93V6HY |
| 1236 | 83231HKFVQJFP |
| 1237 | 83231HKGHJZR1 |
| 1238 | 83231HKMGG7ZH |
| 1239 | 83231HM5BJ1PZ |
| 1240 | 83231HNPSJT8S |
| 1241 | 83231HNTV0KTC |
| 1242 | 83231HP7R2M6M |
| 1243 | 83231HPDZ7RH7 |
| 1244 | 83231HPMS61CH |
| 1245 | 83231HPNBSPZF |
| 1246 | 83231HPSGRC99 |
| 1247 | 83231HQ27J1GB |
| 1248 | 83231HQ6DT5CF |
| 1249 | 83231HQM31QBN |
| 1250 | 83231HQTZTRQK |
| 1251 | 83231HR6PX46P |
| 1252 | 83231HRFR2PZ2 |
| 1253 | 83231HRKJ625V |
| 1254 | 83231HRPHG853 |
| 1255 | 83231HRTV976Z |
| 1256 | 83231HSDQHSJ2 |
| 1257 | 83231HSTP01TZ |
| 1258 | 83231HSY1SQPQ |
| 1259 | 83231HT74ZGDN |
| 1260 | 83231HTFDGYGV |
| 1261 | 83231HV5J26Y4 |
| 1262 | 83231HVRDNM1C |
| 1263 | 83231HVT5QSD7 |
| 1264 | 83231HY0FBRZ7 |
| 1265 | 83231HYXK3XKS |
| 1266 | 83231HZNTKR63 |
| 1267 | 83231J07CDRZF |
| 1268 | 83231J0HZZG53 |
| 1269 | 83231J0Q2YB59 |
| 1270 | 83231J0TQ98X9 |
| 1271 | 83231J0XFS93V |
| 1272 | 83231J12PP88D |
| 1273 | 83231J1H95K9H |

| | |
|---|---|
| 1274 | 83231J2Q493FC |
| 1275 | 83231J36JGHKG |
| 1276 | 83231J3NMNSQY |
| 1277 | 83231J3PG95T2 |
| 1278 | 83231J40PY27T |
| 1279 | 83231J418M965 |
| 1280 | 83231J46DV5X5 |
| 1281 | 83231J4HTYFK2 |
| 1282 | 83231j4j43vs8 |
| 1283 | 83231J4KNVP8V |
| 1284 | 83231J4S74X7S |
| 1285 | 83231J5H2NTR1 |
| 1286 | 83231J5H8HBRX |
| 1287 | 83231J5KKD1BP |
| 1288 | 83231J5XZP3CF |
| 1289 | 83231J65ZKXC7 |
| 1290 | 83231J66PSHQ8 |
| 1291 | 83231J697M4K7 |
| 1292 | 83231J6SYVK4R |
| 1293 | 83231J70MGTP6 |
| 1294 | 83231J81P7RTH |
| 1295 | 83231J88DXSD8 |
| 1296 | 83231J8B99SHT |
| 1297 | 83231J8D1745T |
| 1298 | 83231J8G3J6G4 |
| 1299 | 83231J8J4HYMM |
| 1300 | 83231J9BB1Q8K |
| 1301 | 83231J9HY906B |
| 1302 | 83231J9SCHBMP |
| 1303 | 83231JB6YZ8BG |
| 1304 | 83231JC6Z6JQQ |
| 1305 | 83231JCFZ55KZ |
| 1306 | 83231JCSXZY4D |
| 1307 | 83231JDF1B9DN |
| 1308 | 83231JDJ615K8 |
| 1309 | 83231JDQDD9QF |
| 1310 | 83231JFG1JBKG |
| 1311 | 83231JFX7FR56 |
| 1312 | 83231JG9B552J |
| 1313 | 83231JH72GCVP |
| 1314 | 83231JHBXX79Q |
| 1315 | 83231JJ0DM2k1 |
| 1316 | 83231JJ4R9631 |
| 1317 | 83231JJR3RDRG |

| | |
|---|---|
| 1318 | 83231JJRN9B7N |
| 1319 | 83231JJY961D7 |
| 1320 | 83231JK406G2F |
| 1321 | 83231JK6BYXRZ |
| 1322 | 83231JKJF3VVB |
| 1323 | 83231JKRKRRNX |
| 1324 | 83231JM3QQ4KN |
| 1325 | 83231JMJVNFGN |
| 1326 | 83231JMMV0TT0 |
| 1327 | 83231JMT9J56X |
| 1328 | 83231JN1DRXJR |
| 1329 | 83231JN28R0NZ |
| 1330 | 83231JNHNKMN1 |
| 1331 | 83231JP886N4R |
| 1332 | 83231JPJRM06F |
| 1333 | 83231JPQF1949 |
| 1334 | 83231JPTQDC7X |
| 1335 | 83231JQ0X61S7 |
| 1336 | 83231JQBPB0SP |
| 1337 | 83231JQK311BB |
| 1338 | 83231JS7BZ9BR |
| 1339 | 83231JSTN98DV |
| 1340 | 83231JT2KMMDB |
| 1341 | 83231JV40R0D9 |
| 1342 | 83231JVMXYHC2 |
| 1343 | 83231JVNMC707 |
| 1344 | 83231JVRGH3CM |
| 1345 | 83231JVST3NB1 |
| 1346 | 83231JX2T98T7 |
| 1347 | 83231K0BDQ5MC |
| 1348 | 83231K1SSX1X8 |
| 1349 | 83231K281529S |
| 1350 | 83231K2QBHS34 |
| 1351 | 83231K2ZCNJTR |
| 1352 | 83231K3012M9R |
| 1353 | 83231K38YHDG9 |
| 1354 | 83231K3C8DXTC |
| 1355 | 83231K3F3GJH9 |
| 1356 | 83231K3G158J6 |
| 1357 | 83231K46R1RQ7 |
| 1358 | 83231K4T51JFD |
| 1359 | 83231K4YBZ570 |
| 1360 | 83231K518M2GM |
| 1361 | 83231K548YG3S |

| | |
|---|---|
| 1362 | 83231K57FYTTP |
| 1363 | 83231K5SZT9N0 |
| 1364 | 83231K619CCP9 |
| 1365 | 83231K61H2PH3 |
| 1366 | 83231K6F7DCM5 |
| 1367 | 83231K6JQF9DH |
| 1368 | 83231K6M9CTRQ |
| 1369 | 83231K738CSGG |
| 1370 | 83231K7B63KPB |
| 1371 | 83231K8N34GGQ |
| 1372 | 83231K974271M |
| 1373 | 83231K9D6NS30 |
| 1374 | 83231K9HH17TJ |
| 1375 | 83231K9Q3158P |
| 1376 | 83231K9S1VS0G |
| 1377 | 83231K9YBS0RH |
| 1378 | 83231K9YNTGJQ |
| 1379 | 83231KB32R323 |
| 1380 | 83231KB5JQVPS |
| 1381 | 83231KBD6X6V7 |
| 1382 | 83231KBP9GJCX |
| 1383 | 83231KBZDM4B3 |
| 1384 | 83231KC7R37D4 |
| 1385 | 83231KCNNJ920 |
| 1386 | 83231KDBRDGFT |
| 1387 | 83231KDHCQBSK |
| 1388 | 83231KDXDD3MS |
| 1389 | 83231KGXFNT1S |
| 1390 | 83231KHBBYFPZ |
| 1391 | 83231KHBT4ZXS |
| 1392 | 83231KHG8QG29 |
| 1393 | 83231KHX45V6B |
| 1394 | 83231KJ6NTP48 |
| 1395 | 83231KJXHP9GP |
| 1396 | 83231KK7KRZT1 |
| 1397 | 83231KM16KPRT |
| 1398 | 83231KM1C6ZPJ |
| 1399 | 83231KM8Y00YH |
| 1400 | 83231KN3V5FBB |
| 1401 | 83231KNBR5484 |
| 1402 | 83231KNFS4B4P |
| 1403 | 83231KP19M9RD |
| 1404 | 83231KPJ0JC0C |
| 1405 | 83231KPKDD4CG |

| | |
|---|---|
| 1406 | 83231KPMF0YHX |
| 1407 | 83231KQ5805RG |
| 1408 | 83231KQ8S0676 |
| 1409 | 83231KQ9JC2JF |
| 1410 | 83231KQJFN3DJ |
| 1411 | 83231KQPYY4TM |
| 1412 | 83231KQRHGH6F |
| 1413 | 83231KR7YJM38 |
| 1414 | 83231KR9KMDSS |
| 1415 | 83231KRFJHJPN |
| 1416 | 83231KRX5NR8D |
| 1417 | 83231KSD1P3F8 |
| 1418 | 83231KSFDYRX7 |
| 1419 | 83231KT1FD9RY |
| 1420 | 83231KTMQKFT2 |
| 1421 | 83231KVCJPVZS |
| 1422 | 83231KVT2236Q |
| 1423 | 83231KX3C4VQ5 |
| 1424 | 83231KYVG8JZ9 |
| 1425 | 83231KYZ01C13 |
| 1426 | 83231KZC8VV7T |
| 1427 | 83231KZS680M6 |
| 1428 | 83231M011880Q |
| 1429 | 83231M0V138M7 |
| 1430 | 83231M13HJ4JS |
| 1431 | 83231M16BNJ4N |
| 1432 | 83231M1BYS98M |
| 1433 | 83231M28G6NFB |
| 1434 | 83231M2B1PQ8N |
| 1435 | 83231M2QB7795 |
| 1436 | 83231M3D5V2Q4 |
| 1437 | 83231M3MPQXCS |
| 1438 | 83231M422YP7Q |
| 1439 | 83231M4627XH6 |
| 1440 | 83231M4BQ3VN1 |
| 1441 | 83231M4HY0GTS |
| 1442 | 83231M52XJ17c |
| 1443 | 83231M5N9QFH9 |
| 1444 | 83231M5RH9TB5 |
| 1445 | 83231M6BDVNN8 |
| 1446 | 83231M6TDN9C0 |
| 1447 | 83231M703DPMQ |
| 1448 | 83231M7D2K1TV |
| 1449 | 83231M880X7ZS |

| | |
|---|---|
| 1450 | 83231M8QG77GF |
| 1451 | 83231M91B8MFD |
| 1452 | 83231M9J2DPDK |
| 1453 | 83231MB6QNPMS |
| 1454 | 83231MBGGRNV6 |
| 1455 | 83231MBPMFKM6 |
| 1456 | 83231MC1KYBDV |
| 1457 | 83231MC914ZVV |
| 1458 | 83231MD01CC68 |
| 1459 | 83231MDHQZ487 |
| 1460 | 83231MDMN1Y0G |
| 1461 | 83231MFCYQ157 |
| 1462 | 83231MG49R514 |
| 1463 | 83231MGF6SVNQ |
| 1464 | 83231MGK493H5 |
| 1465 | 83231MGS7MVMV |
| 1466 | 83231MGXFRHBV |
| 1467 | 83231MH9SY3N0 |
| 1468 | 83231MHD8QFN7 |
| 1469 | 83231MHMD4F4J |
| 1470 | 83231MHXMTVJC |
| 1471 | 83231MHY1H8MD |
| 1472 | 83231MJ6173K0 |
| 1473 | 83231MKB21BTT |
| 1474 | 83231MKJG04JB |
| 1475 | 83231MKVX7Z33 |
| 1476 | 83231MMB1BFYN |
| 1477 | 83231MMCND5K7 |
| 1478 | 83231MMG2GP0G |
| 1479 | 83231MMK33NF8 |
| 1480 | 83231MMV7S45S |
| 1481 | 83231MN1HS64G |
| 1482 | 83231MN9FHQ4Q |
| 1483 | 83231MP30D7BB |
| 1484 | 83231MP4G47D3 |
| 1485 | 83231MP5M53FR |
| 1486 | 83231MPXBYPQP |
| 1487 | 83231MQM7RZP2 |
| 1488 | 83231MQM9MXNN |
| 1489 | 83231MQQ97Y09 |
| 1490 | 83231MQQF7GBJ |
| 1491 | 83231MQSSTF4M |
| 1492 | 83231MR3N646H |
| 1493 | 83231MRFCGJ6Z |

| | |
|---|---|
| 1494 | 83231MS2MB6PM |
| 1495 | 83231MS547NDX |
| 1496 | 83231MSD9Y1HH |
| 1497 | 83231MT7JXCH2 |
| 1498 | 83231MT8VSKRG |
| 1499 | 83231MT8Z947S |
| 1500 | 83231MTVVHQCY |
| 1501 | 83231MTYC29BN |
| 1502 | 83231MV1671DM |
| 1503 | 83231MV2SRZPX |
| 1504 | 83231MV4886DS |
| 1505 | 83231MVC9TSX3 |
| 1506 | 83231MVJC5KT5 |
| 1507 | 83231MVJYYQP4 |
| 1508 | 83231MVKKCBRJ |
| 1509 | 83231MVS3JDPQ |
| 1510 | 83231MX2JP0GM |
| 1511 | 83231MXHVMQB3 |
| 1512 | 83231MXS08VGX |
| 1513 | 83231MXS925H5 |
| 1514 | 83231MXYTTH11 |
| 1515 | 83231MY6GTG7H |
| 1516 | 83231MYC55NMQ |
| 1517 | 83231MYGDQFM5 |
| 1518 | 83231MYP5GPQ1 |
| 1519 | 83231MYP8PJX0 |
| 1520 | 83231MZY2PQQ3 |
| 1521 | 83231N1KF6ZG4 |
| 1522 | 83231N28Y315F |
| 1523 | 83231N29N6C8X |
| 1524 | 83231N2D0J6FK |
| 1525 | 83231N3Q42KSN |
| 1526 | 83231N486SZGX |
| 1527 | 83231N4B0ZQK2 |
| 1528 | 83231N4BN68RP |
| 1529 | 83231N4CHD0BT |
| 1530 | 83231N4FT67BY |
| 1531 | 83231N4QXSP56 |
| 1532 | 83231N5HYMTB0 |
| 1533 | 83231N5SZYPHH |
| 1534 | 83231N61VF8DN |
| 1535 | 83231N69RHY88 |
| 1536 | 83231N6C8SS79 |
| 1537 | 83231N6FBSSZ5 |

| | |
|---|---|
| 1538 | 83231N6YJCJ7R |
| 1539 | 83231N6ZBQC9R |
| 1540 | 83231N7N5K5ZB |
| 1541 | 83231N84HBBG4 |
| 1542 | 83231N88VD22N |
| 1543 | 83231N8HFZ13N |
| 1544 | 83231N8T56DDD |
| 1545 | 83231N8TVG5VH |
| 1546 | 83231N8ZHXCHD |
| 1547 | 83231N902JKZ7 |
| 1548 | 83231N988GVJF |
| 1549 | 83231N989VR8P |
| 1550 | 83231N9NXSQCX |
| 1551 | 83231N9ZD0FKG |
| 1552 | 83231NB94QG4C |
| 1553 | 83231NBBK1J8R |
| 1554 | 83231NBS1851G |
| 1555 | 83231NC1ZNQVH |
| 1556 | 83231NCF615G6 |
| 1557 | 83231NCJRV97J |
| 1558 | 83231NDFQ5QMM |
| 1559 | 83231NGQ57MPH |
| 1560 | 83231NJBM12X3 |
| 1561 | 83231NJN6K7VZ |
| 1562 | 83231NJZR1NXJ |
| 1563 | 83231NKBQM3C6 |
| 1564 | 83231NKV4KQ1Q |
| 1565 | 83231NMZ5ZVJQ |
| 1566 | 83231NNQ72RD0 |
| 1567 | 83231NNTQQ66S |
| 1568 | 83231NPDZD7RM |
| 1569 | 83231NQ2MTJK0 |
| 1570 | 83231NQPKCTQN |
| 1571 | 83231NQXBYYJ0 |
| 1572 | 83231NQY6F20Y |
| 1573 | 83231NRK9HVMV |
| 1574 | 83231NSFDP5NB |
| 1575 | 83231NSSTG2NQ |
| 1576 | 83231NTCQ0X9F |
| 1577 | 83231NTFSQBK5 |
| 1578 | 83231NTP5JD85 |
| 1579 | 83231NTXJ1X72 |
| 1580 | 83231NV6NQR6Z |
| 1581 | 83231NV92NJ31 |

| | |
|---|---|
| 1582 | 83231NVVP35PV |
| 1583 | 83231NVXTZKCP |
| 1584 | 83231NXVYMFCK |
| 1585 | 83231NY23DT3G |
| 1586 | 83231NYFV69S8 |
| 1587 | 83231NYPQHZX7 |
| 1588 | 83231NYVDYR70 |
| 1589 | 83231P0KYYH3R |
| 1590 | 83231P0RQTF64 |
| 1591 | 83231P0VCCFF7 |
| 1592 | 83231P29N9PKC |
| 1593 | 83231P2TKSNV0 |
| 1594 | 83231P30NMXP6 |
| 1595 | 83231P329824Z |
| 1596 | 83231P3T5NQMP |
| 1597 | 83231P4139JF4 |
| 1598 | 83231P5G89BR7 |
| 1599 | 83231P5R5JCYT |
| 1600 | 83231P6CXCHHC |
| 1601 | 83231P6J4G97Z |
| 1602 | 83231P6Q1P8H8 |
| 1603 | 83231P70CH421 |
| 1604 | 83231P77TD2H1 |
| 1605 | 83231P781VSS4 |
| 1606 | 83231P7RZ4415 |
| 1607 | 83231P7XSX7VN |
| 1608 | 83231P7Y1RDK5 |
| 1609 | 83231P81JT5CC |
| 1610 | 83231P83YRMKS |
| 1611 | 83231P8V5RJGQ |
| 1612 | 83231P9X14KVF |
| 1613 | 83231P9XK14Y8 |
| 1614 | 83231PB6PSD0G |
| 1615 | 83231PBBQSKQQ |
| 1616 | 83231PBF6S09S |
| 1617 | 83231PBZMF3M1 |
| 1618 | 83231PCTJ0F42 |
| 1619 | 83231PCXBYJBC |
| 1620 | 83231PDCBBJCM |
| 1621 | 83231PF7SJQMS |
| 1622 | 83231PFB410TZ |
| 1623 | 83231PFGTZP9G |
| 1624 | 83231PFJ45KZR |
| 1625 | 83231PGJDMHVS |

| | |
|---|---|
| 1626 | 83231PHB052KZ |
| 1627 | 83231PHQ8NHZP |
| 1628 | 83231PHVRKVS2 |
| 1629 | 83231PJN1ZP16 |
| 1630 | 83231PJPJ5G46 |
| 1631 | 83231PK1KT8Z9 |
| 1632 | 83231PK4B428J |
| 1633 | 83231PKTT8P2M |
| 1634 | 83231PM3DG9RH |
| 1635 | 83231PMKP1HJ6 |
| 1636 | 83231PMPMBM31 |
| 1637 | 83231PMVJGZPD |
| 1638 | 83231PMZV45KX |
| 1639 | 83231PN2YMY80 |
| 1640 | 83231PNJNG1NZ |
| 1641 | 83231PNT5XJCN |
| 1642 | 83231PQJ4BZ5Y |
| 1643 | 83231PQRDG19V |
| 1644 | 83231PQY9Y3X9 |
| 1645 | 83231PR92MTSD |
| 1646 | 83231PRFVSHP2 |
| 1647 | 83231PRJQ61SK |
| 1648 | 83231PRTX7Z2R |
| 1649 | 83231PRTZ9N5R |
| 1650 | 83231PRVTJ68N |
| 1651 | 83231PS7CRNCB |
| 1652 | 83231PSRGQD8H |
| 1653 | 83231PSVJ3CJM |
| 1654 | 83231PSZQ7GHM |
| 1655 | 83231PT2SDXC5 |
| 1656 | 83231PT7NR7HP |
| 1657 | 83231PTBMBHV2 |
| 1658 | 83231PTC6CDPT |
| 1659 | 83231PTCFC89S |
| 1660 | 83231PTJ9H79D |
| 1661 | 83231PTM8FCTR |
| 1662 | 83231PTY40VMT |
| 1663 | 83231PVC33JH7 |
| 1664 | 83231PXBVST4Q |
| 1665 | 83231PY61KYH9 |
| 1666 | 83231PY6C2RMT |
| 1667 | 83231PZ6PY21X |
| 1668 | 83231PZR1S0R1 |
| 1669 | 83231Q03F5K4M |

| | |
|---|---|
| 1670 | 83231Q0486PCB |
| 1671 | 83231Q04YZJ83 |
| 1672 | 83231Q07JNPT3 |
| 1673 | 83231Q0FHXT62 |
| 1674 | 83231Q0HM6HZ0 |
| 1675 | 83231Q0J0FP12 |
| 1676 | 83231Q0KQTB2G |
| 1677 | 83231Q0SJQ5M6 |
| 1678 | 83231Q1HX97Z4 |
| 1679 | 83231Q1M0BH8V |
| 1680 | 83231Q1RD2KTB |
| 1681 | 83231Q1VMD4QC |
| 1682 | 83231Q21JTVMM |
| 1683 | 83231Q252HMT4 |
| 1684 | 83231Q2VF5H60 |
| 1685 | 83231Q3X1X9FB |
| 1686 | 83231Q4495QJZ |
| 1687 | 83231Q44H9BR1 |
| 1688 | 83231Q4CFD7K7 |
| 1689 | 83231Q4FM4VSQ |
| 1690 | 83231Q4FN5X6P |
| 1691 | 83231Q50KY9NZ |
| 1692 | 83231Q54MQ8QD |
| 1693 | 83231Q5704TPT |
| 1694 | 83231Q5FT06FF |
| 1695 | 83231Q5RBR5TF |
| 1696 | 83231Q61DBG0B |
| 1697 | 83231Q658KF9J |
| 1698 | 83231Q6YJV1RX |
| 1699 | 83231Q829Y80X |
| 1700 | 83231Q84GS3PR |
| 1701 | 83231Q93G7KV0 |
| 1702 | 83231Q9B5Y09C |
| 1703 | 83231QB1KVP48 |
| 1704 | 83231QBCT2TCB |
| 1705 | 83231QBJ834GS |
| 1706 | 83231QBJ9SNR6 |
| 1707 | 83231QBPBY0ZR |
| 1708 | 83231QC8HT1GH |
| 1709 | 83231QCJ9YXT8 |
| 1710 | 83231qckn40p2 |
| 1711 | 83231QDGXF2YD |
| 1712 | 83231QF1PT4HT |
| 1713 | 83231QFJK466Q |

| | |
|---|---|
| 1714 | 83231QG01ZRC5 |
| 1715 | 83231QG47H1Z7 |
| 1716 | 83231QH78ZQBF |
| 1717 | 83231QHMHVGCT |
| 1718 | 83231QJ41BPSG |
| 1719 | 83231QJNKK1SS |
| 1720 | 83231QJRYV8CX |
| 1721 | 83231QK6XMC4J |
| 1722 | 83231QKSPHTG0 |
| 1723 | 83231QM1BV7ST |
| 1724 | 83231QMP3G5PF |
| 1725 | 83231QMYC1J0N |
| 1726 | 83231QNCFBB1F |
| 1727 | 83231QNDZVMCT |
| 1728 | 83231QNH9H5RZ |
| 1729 | 83231QPVT8H7B |
| 1730 | 83231QPY6BJGQ |
| 1731 | 83231QQQ4DD31 |
| 1732 | 83231QQQKTGBB |
| 1733 | 83231QQSKZCPF |
| 1734 | 83231QR2J2PZD |
| 1735 | 83231QR70J82V |
| 1736 | 83231QRRF5NSX |
| 1737 | 83231QSDMY21Y |
| 1738 | 83231QTQQY7TB |
| 1739 | 83231QTS39V2Z |
| 1740 | 83231QTZ021J3 |
| 1741 | 83231QV977JQ5 |
| 1742 | 83231QVNHGHJ6 |
| 1743 | 83231QX9J4HQ4 |
| 1744 | 83231QXKBRZHP |
| 1745 | 83231QXXR06VH |
| 1746 | 83231QY0Q19TX |
| 1747 | 83231QY3KSY74 |
| 1748 | 83231QY7SSM48 |
| 1749 | 83231QYJSV1KT |
| 1750 | 83231QYZZNB8Z |
| 1751 | 83231QZSZYV3K |
| 1752 | 83231QZTHMY5J |
| 1753 | 83231QZXZS3FX |
| 1754 | 83231R06CY3ZJ |
| 1755 | 83231R0FRZDYQ |
| 1756 | 83231R1T2250C |
| 1757 | 83231R1V5YC76 |

| | |
|---|---|
| 1758 | 83231R2P0N0KB |
| 1759 | 83231R2Y3MSFB |
| 1760 | 83231R33J1B0M |
| 1761 | 83231R41DYGRZ |
| 1762 | 83231R480JNC9 |
| 1763 | 83231R54XJV76 |
| 1764 | 83231R5BQHNM0 |
| 1765 | 83231R5QZKSBJ |
| 1766 | 83231R6KQ148M |
| 1767 | 83231R6M9VJYJ |
| 1768 | 83231R6VRSSYR |
| 1769 | 83231R722V4PH |
| 1770 | 83231R78F2JXH |
| 1771 | 83231R849Y8HP |
| 1772 | 83231R8914J7S |
| 1773 | 83231R8G7BT1Y |
| 1774 | 83231R8HYN9R4 |
| 1775 | 83231RBFQ35CR |
| 1776 | 83231RBM0MSDM |
| 1777 | 83231RBS0CQP4 |
| 1778 | 83231RBS248FB |
| 1779 | 83231RCYXXC2G |
| 1780 | 83231RD35J65J |
| 1781 | 83231RD8H77JJ |
| 1782 | 83231RDV10JY3 |
| 1783 | 83231RDVQYH96 |
| 1784 | 83231RF06K44P |
| 1785 | 83231RF1GRJK2 |
| 1786 | 83231RFJCKH05 |
| 1787 | 83231RFJT2G54 |
| 1788 | 83231RFNKRQKK |
| 1789 | 83231RG8KH7ST |
| 1790 | 83231RGD4YB62 |
| 1791 | 83231RGF3QV4Y |
| 1792 | 83231RHFMYZDH |
| 1793 | 83231RKMM0XJB |
| 1794 | 83231RM2CGB0R |
| 1795 | 83231RM5Y18VK |
| 1796 | 83231RMF743B3 |
| 1797 | 83231RMQBNVZJ |
| 1798 | 83231RNCRVFGV |
| 1799 | 83231RNHN95SR |
| 1800 | 83231RNJPTX78 |
| 1801 | 83231RPC7XGP1 |

| | |
|---|---|
| 1802 | 83231RPT1S9Q3 |
| 1803 | 83231RPXP6Q98 |
| 1804 | 83231RQHB25CQ |
| 1805 | 83231RR0DYFNY |
| 1806 | 83231RR1ZSDTH |
| 1807 | 83231RRDQ6X6X |
| 1808 | 83231RRVDQ9NT |
| 1809 | 83231RS5PYXQ3 |
| 1810 | 83231RSFN55VD |
| 1811 | 83231RSN68DSX |
| 1812 | 83231RSXH1DFN |
| 1813 | 83231RT011T0X |
| 1814 | 83231RT34ZM6D |
| 1815 | 83231RT387V46 |
| 1816 | 83231RTZS5H6M |
| 1817 | 83231RV094RQB |
| 1818 | 83231RV4JD78M |
| 1819 | 83231RVZ0HMBP |
| 1820 | 83231RX4F06VT |
| 1821 | 83231RXD7B9Y2 |
| 1822 | 83231RXH150H1 |
| 1823 | 83231RXH2RMK0 |
| 1824 | 83231RXRGS4JR |
| 1825 | 83231RY68TNMV |
| 1826 | 83231RZVQKQJJ |
| 1827 | 83231S0XG64HT |
| 1828 | 83231S0Y4ZT7X |
| 1829 | 83231S13QX9M7 |
| 1830 | 83231S1RF29GF |
| 1831 | 83231S320ZKXK |
| 1832 | 83231S3F69MPB |
| 1833 | 83231S3GNZ8TP |
| 1834 | 83231S3VTCVZ9 |
| 1835 | 83231S4P229T9 |
| 1836 | 83231S4Y637F1 |
| 1837 | 83231S57V7XCC |
| 1838 | 83231S5HP1S34 |
| 1839 | 83231S63PCD6R |
| 1840 | 83231S6DTQ4M1 |
| 1841 | 83231S71QSX5G |
| 1842 | 83231S78ZV2C0 |
| 1843 | 83231S7PJGJN6 |
| 1844 | 83231S7TF7R8S |
| 1845 | 83231S7TGGQM8 |

| | |
|---|---|
| 1846 | 83231S7Y7BTCB |
| 1847 | 83231S81Z74QT |
| 1848 | 83231S84PZDCM |
| 1849 | 83231S8BZ2N5G |
| 1850 | 83231S8DG9058 |
| 1851 | 83231S8M8D0D8 |
| 1852 | 83231S8YD06SS |
| 1853 | 83231S96V3NBM |
| 1854 | 83231S9X2NF5X |
| 1855 | 83231SBMMXKRT |
| 1856 | 83231SD3ZK1H7 |
| 1857 | 83231SD6065JK |
| 1858 | 83231SFCMBR5K |
| 1859 | 83231SFHGRMT9 |
| 1860 | 83231SFJ6Y6YP |
| 1861 | 83231SFJKM1D0 |
| 1862 | 83231SFKGNKSV |
| 1863 | 83231SFRNJ6G3 |
| 1864 | 83231SFTQB8HK |
| 1865 | 83231SH6GJP3M |
| 1866 | 83231SJ5084SP |
| 1867 | 83231SJHC79SP |
| 1868 | 83231SM15FY5T |
| 1869 | 83231SMJQXQ79 |
| 1870 | 83231SMQMT9K3 |
| 1871 | 83231SN4KXY5D |
| 1872 | 83231SNQKG74Q |
| 1873 | 83231SNTHKDD6 |
| 1874 | 83231SPRCGYXH |
| 1875 | 83231SQ03YBDY |
| 1876 | 83231SQB5PNSY |
| 1877 | 83231SQBY0CGZ |
| 1878 | 83231SQJYCBGY |
| 1879 | 83231SQK8JGGV |
| 1880 | 83231SQRCX6S4 |
| 1881 | 83231SR2HK2K7 |
| 1882 | 83231SR32Z582 |
| 1883 | 83231SR5293G4 |
| 1884 | 83231SRRC3SNS |
| 1885 | 83231SRS4KSYH |
| 1886 | 83231SRZ85XG0 |
| 1887 | 83231SRZR9ZST |
| 1888 | 83231SSP6620H |
| 1889 | 83231STGF13NS |

| | |
|---|---|
| 1890 | 83231STX1SFGY |
| 1891 | 83231SV0DG3Q6 |
| 1892 | 83231SVFFCRCH |
| 1893 | 83231SVJY8J8N |
| 1894 | 83231SXBT9FQ6 |
| 1895 | 83231SXDMD1Q7 |
| 1896 | 83231SY3B9549 |
| 1897 | 83231SY6C2JDK |
| 1898 | 83231SY6Y21SP |
| 1899 | 83231SZZ7BJ4K |
| 1900 | 83231T08D4B51 |
| 1901 | 83231T0MCJT29 |
| 1902 | 83231T1V4NX3K |
| 1903 | 83231T26FJY2J |
| 1904 | 83231T2YVT13V |
| 1905 | 83231T3DC4XNQ |
| 1906 | 83231T3KYJ1ZV |
| 1907 | 83231T3PCMBYM |
| 1908 | 83231T3ZQKG6F |
| 1909 | 83231T4FTSS9J |
| 1910 | 83231T4K3Y1BN |
| 1911 | 83231T561HX96 |
| 1912 | 83231T5KJH6K5 |
| 1913 | 83231T5SYHTZB |
| 1914 | 83231T610CPZY |
| 1915 | 83231T6F243D1 |
| 1916 | 83231T6X4FB9Z |
| 1917 | 83231T71YR8T8 |
| 1918 | 83231T7KZYRYD |
| 1919 | 83231T7YPJHCD |
| 1920 | 83231T89R5Y6Z |
| 1921 | 83231T8B04ZT1 |
| 1922 | 83231T8B742DK |
| 1923 | 83231T8DZJ02V |
| 1924 | 83231T8KGS5D5 |
| 1925 | 83231T8TJ1YJF |
| 1926 | 83231T9Q0PQPP |
| 1927 | 83231TBTGBFCR |
| 1928 | 83231TC04R81F |
| 1929 | 83231TCFSGT4K |
| 1930 | 83231TCPYTS6M |
| 1931 | 83231TD06HSKR |
| 1932 | 83231TD9QN70P |
| 1933 | 83231TDBQ8XFN |

| | |
|---|---|
| 1934 | 83231TDHXTCXF |
| 1935 | 83231TDP1ZP0N |
| 1936 | 83231TDVS45S2 |
| 1937 | 83231TDZHMRFS |
| 1938 | 83231TFF9VDV2 |
| 1939 | 83231TFMB3418 |
| 1940 | 83231TG11X3N2 |
| 1941 | 83231TG1ZC7Y5 |
| 1942 | 83231TG2VT61N |
| 1943 | 83231TGC8YY4J |
| 1944 | 83231TGQ34K6C |
| 1945 | 83231TGZ2HZ9K |
| 1946 | 83231TH15X43Q |
| 1947 | 83231TH1Y3FT2 |
| 1948 | 83231TJK5QTZ9 |
| 1949 | 83231TK5XPZ72 |
| 1950 | 83231TK9P2XBM |
| 1951 | 83231TK9VNY4T |
| 1952 | 83231TKQ7F4NQ |
| 1953 | 83231TM573JDT |
| 1954 | 83231TMDTGK5T |
| 1955 | 83231TMV54GZZ |
| 1956 | 83231TN4NS9H7 |
| 1957 | 83231TN6N16XC |
| 1958 | 83231TN88X8HY |
| 1959 | 83231TN9F0CSN |
| 1960 | 83231TNM4CP1M |
| 1961 | 83231TNSH6BS1 |
| 1962 | 83231TP4VXSRH |
| 1963 | 83231TP98DXFV |
| 1964 | 83231TPZK4Q9K |
| 1965 | 83231TQ16JHYS |
| 1966 | 83231TQ8QTKFT |
| 1967 | 83231TQYB26VR |
| 1968 | 83231TRGS1VBX |
| 1969 | 83231TRYB352R |
| 1970 | 83231TS0R1785 |
| 1971 | 83231TS0X1CNH |
| 1972 | 83231TS0YNXYF |
| 1973 | 83231TS7GY2S7 |
| 1974 | 83231TS8STF6X |
| 1975 | 83231TSPNNN53 |
| 1976 | 83231TV07Y7V9 |
| 1977 | 83231TV62SHKZ |

| | |
|---|---|
| 1978 | 83231TVKCQKS1 |
| 1979 | 83231TXDV9XZ8 |
| 1980 | 83231TXM2ZJV9 |
| 1981 | 83231TY7RJKFM |
| 1982 | 83231TYH741Z7 |
| 1983 | 83231TYNNFNKM |
| 1984 | 83231TYNNPP9H |
| 1985 | 83231TZTF6QVQ |
| 1986 | 83231V03R93KT |
| 1987 | 83231V0D5G6CN |
| 1988 | 83231V0P6S1SF |
| 1989 | 83231V0Z4N4X4 |
| 1990 | 83231V15SMG3H |
| 1991 | 83231V1YF40Q0 |
| 1992 | 83231V2GK51X2 |
| 1993 | 83231V2T5BYGG |
| 1994 | 83231V2VR0H7K |
| 1995 | 83231V3C0NSCQ |
| 1996 | 83231V4GZMNRG |
| 1997 | 83231V50G62JC |
| 1998 | 83231V5766YQH |
| 1999 | 83231V577JZ5Y |
| 2000 | 83231V5ZQ5TF9 |
| 2001 | 83231V63VC8QJ |
| 2002 | 83231V66MGRQB |
| 2003 | 83231V6MG9RGH |
| 2004 | 83231V8J4P5P3 |
| 2005 | 83231V8XJ739V |
| 2006 | 83231V8ZH7CYQ |
| 2007 | 83231V9JKV3D1 |
| 2008 | 83231V9MRS317 |
| 2009 | 83231VB4C2BRG |
| 2010 | 83231VB4YJK1C |
| 2011 | 83231VBJR41X3 |
| 2012 | 83231VC9PSXDK |
| 2013 | 83231VCH0P936 |
| 2014 | 83231VD2PZRPB |
| 2015 | 83231VD8MFV61 |
| 2016 | 83231VDDYSGFH |
| 2017 | 83231VFCBZK8D |
| 2018 | 83231VFPXB94D |
| 2019 | 83231VG6MRRJR |
| 2020 | 83231VGHCJNXJ |
| 2021 | 83231VH6C99D5 |

| | |
|---|---|
| 2022 | 83231VJ021RJB |
| 2023 | 83231VJPXX9H9 |
| 2024 | 83231VJQTFS11 |
| 2025 | 83231VJR3RB8T |
| 2026 | 83231VK3TTC5P |
| 2027 | 83231VKF3NVCM |
| 2028 | 83231VM0SMJ9D |
| 2029 | 83231VM1CM0SS |
| 2030 | 83231VM2XQ6B9 |
| 2031 | 83231VM435DHF |
| 2032 | 83231VM566812 |
| 2033 | 83231VM9NXTPN |
| 2034 | 83231VMJYH3VV |
| 2035 | 83231VMX580MT |
| 2036 | 83231VN6BVZ9T |
| 2037 | 83231VN77NBQX |
| 2038 | 83231VNTT9RCR |
| 2039 | 83231VPBZZH3R |
| 2040 | 83231VQSVXSDF |
| 2041 | 83231VQV23HGM |
| 2042 | 83231VQZ6ZC7K |
| 2043 | 83231VRDXK4NF |
| 2044 | 83231VRNBQB51 |
| 2045 | 83231VSGZXPXG |
| 2046 | 83231VSJPV1CK |
| 2047 | 83231VT2CBG0J |
| 2048 | 83231VT39P55X |
| 2049 | 83231VT3THQ81 |
| 2050 | 83231VT4M00GG |
| 2051 | 83231VT5Z9KG0 |
| 2052 | 83231VT68ZTK4 |
| 2053 | 83231VT8KSDQN |
| 2054 | 83231VTX500TF |
| 2055 | 83231VTY3NCR7 |
| 2056 | 83231VV8QM623 |
| 2057 | 83231VVG50NGM |
| 2058 | 83231VVGV4Q3F |
| 2059 | 83231VVJVM6JP |
| 2060 | 83231VVQ0YB8Q |
| 2061 | 83231VVQDNFD8 |
| 2062 | 83231VXYF5N0V |
| 2063 | 83231VXZRS7FD |
| 2064 | 83231VYXYMVXZ |
| 2065 | 83231X08SDNGD |

| | |
|---|---|
| 2066 | 83231X0CZDYZP |
| 2067 | 83231X0H6R5PG |
| 2068 | 83231X0X8B15J |
| 2069 | 83231X1JFQJX0 |
| 2070 | 83231X1ZTKC7G |
| 2071 | 83231X200VXT2 |
| 2072 | 83231X293SRG0 |
| 2073 | 83231X3R2JNH6 |
| 2074 | 83231X3ZNGYY6 |
| 2075 | 83231X42ZGJH3 |
| 2076 | 83231X43699SY |
| 2077 | 83231X4FDK2D9 |
| 2078 | 83231X4K90YP0 |
| 2079 | 83231X4KGGGCR |
| 2080 | 83231X56DBTMF |
| 2081 | 83231X56TTPTY |
| 2082 | 83231X5DSJR9F |
| 2083 | 83231X5HBD38Y |
| 2084 | 83231X5HNRBM4 |
| 2085 | 83231X5JPS7JM |
| 2086 | 83231X5KHZJXN |
| 2087 | 83231X5VVG9MV |
| 2088 | 83231X5X1SH1C |
| 2089 | 83231X5XTTPMG |
| 2090 | 83231X5YFZC4X |
| 2091 | 83231X6G7QMVG |
| 2092 | 83231X6Y0VGMM |
| 2093 | 83231X7GMM0JK |
| 2094 | 83231X7SKKYCF |
| 2095 | 83231X83BBXJ9 |
| 2096 | 83231X8DCZHFF |
| 2097 | 83231X8K9ZT1B |
| 2098 | 83231X9B86JJR |
| 2099 | 83231X9DCX9PJ |
| 2100 | 83231X9DJKRD3 |
| 2101 | 83231XB347BXQ |
| 2102 | 83231XBFVRCNY |
| 2103 | 83231XBZ49C3C |
| 2104 | 83231XCKD69RF |
| 2105 | 83231XCRM2K32 |
| 2106 | 83231XCX0D4VJ |
| 2107 | 83231XD64V23V |
| 2108 | 83231XD8TDH0M |
| 2109 | 83231XDB958JB |

| | |
|---|---|
| 2110 | 83231XDDJ8NXS |
| 2111 | 83231XDJ48YZC |
| 2112 | 83231XDKQNSX9 |
| 2113 | 83231XFTZP2NQ |
| 2114 | 83231XFX01V64 |
| 2115 | 83231XG1Z66KH |
| 2116 | 83231XG2BJX5F |
| 2117 | 83231XGBMRVJ1 |
| 2118 | 83231XGHJ6D05 |
| 2119 | 83231XGYX9JXG |
| 2120 | 83231XH4K6Y1F |
| 2121 | 83231XH9RXSD2 |
| 2122 | 83231XHRV3CXN |
| 2123 | 83231XJ936DR5 |
| 2124 | 83231XJJRRCZ8 |
| 2125 | 83231XJR78YNZ |
| 2126 | 83231XK5BY5G7 |
| 2127 | 83231XKMKQNBZ |
| 2128 | 83231XKMMP3Q5 |
| 2129 | 83231XKQVC02G |
| 2130 | 83231XKT32TNQ |
| 2131 | 83231XMP05BJ5 |
| 2132 | 83231XN89SJHR |
| 2133 | 83231XNVZDQGK |
| 2134 | 83231XPH20CR3 |
| 2135 | 83231XPJY4P08 |
| 2136 | 83231XPP0T8VG |
| 2137 | 83231XPZDT8H3 |
| 2138 | 83231XQ0C7QSB |
| 2139 | 83231XQ4PN8D0 |
| 2140 | 83231XQ6QG3K9 |
| 2141 | 83231XQPNPGCB |
| 2142 | 83231XQXCHM5X |
| 2143 | 83231XQZ6R3NT |
| 2144 | 83231XRD3X8SV |
| 2145 | 83231XRJH990N |
| 2146 | 83231XS16C84D |
| 2147 | 83231XS726Y0M |
| 2148 | 83231XTYCPC2F |
| 2149 | 83231XVM2JXHF |
| 2150 | 83231XXBK9SD0 |
| 2151 | 83231XYQHC3CQ |
| 2152 | 83231XZ54348K |
| 2153 | 83231XZSSTXZ3 |

| | |
|---|---|
| 2154 | 83231Y08VPP4G |
| 2155 | 83231Y0HPYX65 |
| 2156 | 83231Y0M82V5S |
| 2157 | 83231Y0N40M8Y |
| 2158 | 83231Y0PKXDH1 |
| 2159 | 83231Y130J11P |
| 2160 | 83231Y13YBBBT |
| 2161 | 83231Y1BT36VB |
| 2162 | 83231Y1G05JM4 |
| 2163 | 83231Y1G7XQB7 |
| 2164 | 83231Y1MKT5Y4 |
| 2165 | 83231Y1V2X004 |
| 2166 | 83231Y1YX2HRB |
| 2167 | 83231Y2P9DFGB |
| 2168 | 83231Y2XT33GT |
| 2169 | 83231Y41G1HXX |
| 2170 | 83231Y41GYD68 |
| 2171 | 83231Y48Q9YPF |
| 2172 | 83231Y4CXQSPK |
| 2173 | 83231Y5211KS4 |
| 2174 | 83231Y52BJC2M |
| 2175 | 83231Y52N2NQ7 |
| 2176 | 83231Y5NQ9CZ0 |
| 2177 | 83231Y60M2FDT |
| 2178 | 83231Y7JVN0C9 |
| 2179 | 83231Y7SS72S7 |
| 2180 | 83231Y83GGK48 |
| 2181 | 83231Y8BGYSNJ |
| 2182 | 83231Y8H7F63R |
| 2183 | 83231Y8QRZ50C |
| 2184 | 83231Y8TK56M1 |
| 2185 | 83231Y8V78KHS |
| 2186 | 83231Y90FP2Z3 |
| 2187 | 83231YBP51CT1 |
| 2188 | 83231YBP5RJDM |
| 2189 | 83231YCCBQFZ7 |
| 2190 | 83231YCMGDT78 |
| 2191 | 83231YDJH711R |
| 2192 | 83231YDJHJT89 |
| 2193 | 83231YDM46D1B |
| 2194 | 83231YDMMVFX2 |
| 2195 | 83231YF04JV3H |
| 2196 | 83231YF5H628X |
| 2197 | 83231YF9HG8RN |

| | |
|---|---|
| 2198 | 83231YFFC5PVB |
| 2199 | 83231YFG29R42 |
| 2200 | 83231YFQ6R9F0 |
| 2201 | 83231YGC6F8GD |
| 2202 | 83231YGPVHM1Z |
| 2203 | 83231YGZ6RJ91 |
| 2204 | 83231YGZJDJ4X |
| 2205 | 83231YH4FMBS5 |
| 2206 | 83231YHTCYHHP |
| 2207 | 83231YJ2K6SMD |
| 2208 | 83231YJ43DJKH |
| 2209 | 83231YJ85C4HK |
| 2210 | 83231YJBM1V6Z |
| 2211 | 83231YJHDC9QT |
| 2212 | 83231YJHPNXMD |
| 2213 | 83231YJKQ7MKX |
| 2214 | 83231YKD3HRN4 |
| 2215 | 83231ym919ptb |
| 2216 | 83231YMB87CP0 |
| 2217 | 83231YMKM13HC |
| 2218 | 83231YMM16QT7 |
| 2219 | 83231YMT95J58 |
| 2220 | 83231YNM3B00C |
| 2221 | 83231YNRR9JZZ |
| 2222 | 83231YP2D76VV |
| 2223 | 83231YP462QSC |
| 2224 | 83231YPBCXDH8 |
| 2225 | 83231YQ4RPGRV |
| 2226 | 83231YQ868HPB |
| 2227 | 83231YQHCK0GX |
| 2228 | 83231YRQDJ63M |
| 2229 | 83231YS5QNX64 |
| 2230 | 83231YS665B06 |
| 2231 | 83231YS89B7CN |
| 2232 | 83231YSDVTFFQ |
| 2233 | 83231YSFRZ6NK |
| 2234 | 83231YSG6M09N |
| 2235 | 83231YTGXJ80S |
| 2236 | 83231YTJHHTSB |
| 2237 | 83231YV55M31F |
| 2238 | 83231YV7Z861M |
| 2239 | 83231YV9JX571 |
| 2240 | 83231YVRBR9HG |
| 2241 | 83231YX2NP3SS |

| | |
|---|---|
| 2242 | 83231YX7G1CHV |
| 2243 | 83231YX7KF8D7 |
| 2244 | 83231YXD0QC2G |
| 2245 | 83231YXYCBJ3Q |
| 2246 | 83231YY2QRZ9X |
| 2247 | 83231YY5TB14D |
| 2248 | 83231YYH47J65 |
| 2249 | 83231YZXFPZ2Z |
| 2250 | 83231YZZ4JMVQ |
| 2251 | 83231Z0F9HTDN |
| 2252 | 83231Z0G9TXD2 |
| 2253 | 83231Z0GHCB56 |
| 2254 | 83231Z0GVSMB9 |
| 2255 | 83231Z0QCY39S |
| 2256 | 83231Z0QHDQXC |
| 2257 | 83231Z0ZV6367 |
| 2258 | 83231Z13X06NN |
| 2259 | 83231Z15MRQ3X |
| 2260 | 83231Z161NZH2 |
| 2261 | 83231Z2BV1P2F |
| 2262 | 83231Z2XNJV0V |
| 2263 | 83231Z383MZBY |
| 2264 | 83231Z3C3VY7K |
| 2265 | 83231Z420MTV2 |
| 2266 | 83231Z4VSH4RY |
| 2267 | 83231Z4YX1X1Y |
| 2268 | 83231Z505BBBC |
| 2269 | 83231Z57NR0KB |
| 2270 | 83231Z67J0T7X |
| 2271 | 83231Z6CT40XB |
| 2272 | 83231Z7BND12Q |
| 2273 | 83231Z7C04S62 |
| 2274 | 83231Z7J22SKX |
| 2275 | 83231Z7NXB57J |
| 2276 | 83231Z7SGCH2R |
| 2277 | 83231Z83JKHT6 |
| 2278 | 83231Z86GN57B |
| 2279 | 83231Z8DZ3Y5P |
| 2280 | 83231Z8FFG472 |
| 2281 | 83231Z8K02FF6 |
| 2282 | 83231Z8V62JSM |
| 2283 | 83231Z8YQRGGY |
| 2284 | 83231Z903V8RC |
| 2285 | 83231Z9042S2B |

| | |
|---|---|
| 2286 | 83231Z9JKRR4Y |
| 2287 | 83231ZBXFXF0Q |
| 2288 | 83231ZDBJHG61 |
| 2289 | 83231ZF9ZQDB3 |
| 2290 | 83231ZFJTCQBH |
| 2291 | 83231ZFRJMS4Z |
| 2292 | 83231ZFY33VP0 |
| 2293 | 83231ZGCDF6DV |
| 2294 | 83231ZHHS9V50 |
| 2295 | 83231ZHPYV9J2 |
| 2296 | 83231ZJ1VMN0N |
| 2297 | 83231ZK3QNPM4 |
| 2298 | 83231ZKGXQ1MZ |
| 2299 | 83231ZMJSDTHZ |
| 2300 | 83231ZMSNTCZF |
| 2301 | 83231ZN1F5VT1 |
| 2302 | 83231ZNK63NC5 |
| 2303 | 83231ZNKM1SPY |
| 2304 | 83231ZPSMGBMB |
| 2305 | 83231ZQM24H1D |
| 2306 | 83231ZQT1M7XC |
| 2307 | 83231ZQTPZKK6 |
| 2308 | 83231ZQZ1F9NF |
| 2309 | 83231ZR417FTR |
| 2310 | 83231ZR5RBH6N |
| 2311 | 83231ZR8BZJ3R |
| 2312 | 83231ZRFMF8D6 |
| 2313 | 83231ZRGN3XCQ |
| 2314 | 83231ZS3JG906 |
| 2315 | 83231ZSCNCZ38 |
| 2316 | 83231ZSZBBFB4 |
| 2317 | 83231ZT303H3K |
| 2318 | 83231ZT6PHXKD |
| 2319 | 83231ZTRR25C2 |
| 2320 | 83231ZV66VS53 |
| 2321 | 83231ZXCC9R95 |
| 2322 | 83231ZXGT6G5D |
| 2323 | 83231ZXH6N0QQ |
| 2324 | 83231ZXMGF02T |
| 2325 | 83231ZY21SH0V |
| 2326 | 83231ZY98J4VM |
| 2327 | 83231ZYJ4PFX5 |
| 2328 | 83231ZYTY2M2M |
| 2329 | 83231ZZ8NK8DT |

| | |
|---|---|
| 2330 | 83231ZZ9T0RGS |
| 2331 | 83231ZZVDXKG2 |